

COMMONWEALTH OF PENNSYLVANIA
## OFFICE OF ATTORNEY GENERAL

Meets

307 pages

MIKE FISHER
ATTORNEY GENERAL

### MEMORANDUM

SUBJECT:    Stratton Neal Peay, #DP 4246
            Civil Action No. 02-2688

TO:         Thomas Rowlands, Supervisor of Records
            State Correctional Institution
              at Graterford
            P.O. Box 244
            Graterford, PA 19426

RECEIVED
SEP 3 0 2002
OFFICE OF ATTORNEY GENERAL
LITIGATION SECTION

FROM:       Edward C. Wright
            Deputy Attorney General

DATE:       September 23, 2002

I am requesting the DC-14 and DC-15 file in reference to Stratton Neal Peay, #DP 4246, currently housed at State Correctional Institution-Graterford.

If you have any questions, please do not hesitate to call me at (215) 560-2141.

ECW:obb



Rec'd
9-24-02
K

# PROGRESS NOTES

[ ] Outpatient                                                                      [✓] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9-23-02 | N&V | 0945 (cont) | S: "I'm going to vomit my gate"<br>O: 9/6 observed that MM sleeping quietly during 0600 rounds. Later, he c/o emmest medical needs — GI in nature which has been repeatly addressed. Medical Director made aware of psych order to medically clear prior to discharge. No SI, no acting out this A.M.<br>A: NAD<br>P: Discharge as ordered, if in not call or understood — Mark _____ |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay

Inmate Number: DP 4246

DOB: 11·4·76

Facility: SCIG

# PROGRESS NOTES

[ ] Outpatient                                           [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/5/02 90° 8/15/02 | 2/6 | PA-C | SICK CALL<br>S: "I need to go out to the hospital for my abdomen I need surgery ASAP"<br>O: NAD<br>A: GI c/o<br>P: Continue present tx<br> I suggested that Mr. Peay write to Dr. Smith to have his concerns addressed.<br><br>*L. MARTINEZ, PA-C* |
| 8/16/02 8/16/02 0920 | | PA-C | Sick call offered but inmate would not come to cell door<br><br>*L. MARTINEZ, PA-C* |
| 8/19/02 #19 | 2/25 | N8 | S: "I don't want to talk about it"<br>O: A+0 X3. Nonverbal<br>A: alteration thought processes<br>P: assessed Received orders per cart<br> gave Admit to SNU 1:1 watch per<br> Dr. Offlin Roenny FIU Psych in AM<br>E: Inmate released to SNU — *signature*<br> *signature* |

**Progress Notes<br>Commonwealth of Pennsylvania<br>Department of Corrections<br>DC-472**

Inmate Name: Peay

Inmate Number: DP4246

DOB:

Facility:

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-19-02 | #19 | N8 2145 | PLI – Dr Bargar notified orders received Admit to SNU @ 15 min watch F/U Psych in AM – S Findley RN S Findley RN |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

# PROGRESS NOTES

[ ] Outpatient                                                                                  [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/15/02 910 0°/12 8/15/02 | | PA2 | Sick call<br>S: "I need to go out to the hospital for my abdomen & need surgery ASAP"<br>O: NAD<br>A: OT c/o<br>P: Continue present tx<br>I suggested that Mr. Peay write to Dr. Smith to have his concerns addressed.<br><br>_L. MARTINEZ, PA-C_ |
| 8/16/02 0920 | | PA2 | Sick call offered but inmate would not come to cell door<br><br>_L. MARTINEZ, PA-C_ |
| 8/19/02 #19 2125 | NS | | S) "I don't want to talk about it"<br>O) A+0x3. Nonverbal<br>A) Alteration thought processes<br>P) assessed. Received orders per capt.<br>Juque. Admit to SNU 1:1 watch per<br>Captin Kosenma F/U Psych in AM<br>E) Inmate released to SNU — _____<br>Finito |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay

Inmate Number: DP4246

DOB:

Facility:

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-19-02 | | N85 | PTI - Dr Bargar notified orders received |
| | #19 | 2145 | Admit to SNU Q 15 mm watch F/U Psych |
| | | | in AM - S Findley RN |
| | | | S Findley RN |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                  [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/13/02 2:00 | 29 | Nurse/psyb | (S)* Inmate was non-responsive on medlin rounds when his name was called he had a sheet placed up + skinny dangling string. Officer went to bubble for additional help. It was only then that he began to talk. (S) "I think my stomach is ruptured" " my head hurts" "No one Does anything for me" "I can't walk I'm too sick" "I don't know what happened" "I was raped no one Did anything about that" "I need to see a specialist" "I need an operation" "These statements were made after additional officers + Lt went to cell to v on inmate's well being. It was only then that he began to speak. When I asked him if he was refusing medical care he went from non-speaking to speaking suddenly. Admits he has alot of hole time. Does not think psyb can help him + his problems Does NOT |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: _Peay; Stratton_

Inmate Number: _DP4246_

DOB: _11-4-76_

Facility: _SCIG_

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | want to be in RTC ⊕ poor coping skills & manipulative behaviors |
| | | | ① S/O ruptured stomach<br>⊕ B.S. ⊖ Diaphoresis,<br>⊖ nausea ⊖ vomitting |
| | | | ② R/O ruptured stomach vs suicidal state & behavioral component. |
| | | | ③ V.S. wt 155lb 98² -78 -18 ¹¹⁰/70<br>On call, psych paged admit to SNu<br>② 15 min watch for deputy coverage<br>Flu Y in AM. Additional orders to PRN Nurse Dx Dr Barda —— F. Bellotti |
| 8/25/02<br>0715 | | MD | Sick call<br>S: Request enema<br>⊕ nausea ⊕ vomiting . constipation<br>O: NAD<br>Abdomen: Soft, non-distended, midline scar (old scar per patient)<br>no palpable organomegaly<br>⊕ mass ⊕ bowel sounds<br>A: Constipation (mild<br>P Mag citrate 1½ ℥ tce.<br>S. Coto H m.D |
| 8-26-02<br>1038 | | RN S | Responded to 3 DC 135a's (6 upas) regarding his misperceptions of ruptured intestines, stomach and other internal body parts. I told him he must trust his doctors. —— Mary Mosley pk |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                      [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/17/01 2:00 | 29 | Nur/Psyd | (S) Inmate was non-responsive on med'n rounds when his name was called he had a sheet placed up + skinny tangling string. Officer went to bubble for additional help. It was only then client he began to talk. (S) "I think my stomach is ruptured" "my head hurts" "No one Does anything for me" "I can't walk I'm to sick" "I don't know what happened" "I was raped no one did anything about that" "I need to see a specialist" "I need an operation" *These statements were made after additional officers + Lt went to cell to v on inmate's well being. "It was only then that he began to speak. When I asked him if he was refusing medical care he went from non-speaking to speaking suddenly. Admits he has alot of hole-time. Does not think psyd can help him = his problems Does NOT |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: *Peay, Stratton*

Inmate Number: *DP4246*

DOB: *11-4-76*

Facility: *SCIG*

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | want to be in RHU ④ poor coping skills & manipulative behaviors |
| | | | ⑤ R/O ruptured stomach |
| | | | ⊕ B.S. ⊖ Diaphoresis, |
| | | | ⊖ nausea ⊖ vomitting |
| | | | ⑥ R/O ruptured stomach vs suicidal state |
| | | | & behavioral component. |
| | | | ⑦ V.S. wt 155 lb 98² - 78 - 18 ¹¹⁰/₇₀ |
| | | | on call, psych paged admit to SNU |
| | | | @ 15 min watch for deputy coverage |
| | | | Flu V in AM  additional orders to PRN |
| | | | Nurse By Dr Barda —————— E. Barda ⑧ |
| 8/25/0? | M.D | | Sick call |
| 0715 | | | S: Requires enema |
| | | | ⊕ nausea ⊖ vomiting  constipation |
| | | | O: NAD |
| | | | Abdomen: soft, non-distended, + midline scar |
| | | | (older scar per patient) |
| | | | no palpable organomegaly, |
| | | | ⊖ mass  Bowel Sounds + |
| | | | A: Constipation (mild |
| | | | P  Mag citrate 1 bottle. |
| | | | S. CooToH M.D |
| 8-26-02 | RN S | | Responded to 3 DC 135a's (6 uPes) regarding |
| 2238 | | | his (behavior mod) perceptions of ruptured intestines, stomach |
| | | | and other internal body parts. I told him he |
| | | | must trust his doctors. —— Mary Worloyolife |

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-20-02 | 1800 | RSC (Inf) | S: X. |
| | | | O: I/m resting quietly, no attempts at self harm, 1:1 observation maintained. |
| | | | A: risk self harm, NAD, no management difficulty. |
| | | | P: POC, 1:1 — Mark SobihRa |
| 8-20-02 | 2350 | Nsg | S - Ø |
| | | | O- Sleeping (appears to be) 1:1 done by security |
| | | | A- potential for self harm |
| | | | P- continue watch as ordered — C Spruill |
| 08/01/02 0750 | B | Psychiatry | S: "I'm still suicidal" |
| | | | O: Pt seen in POC. c/o "not getting proper medical tx." c/o abdominal problems. Also c/o "being innocence." When asked what did he want he stated, "I want to prove my innocence in court." "I need proper medical treatment." When asked if he had a plan he stated "No." "I just want tx." Pt has refused medical tx on occasion according to records. Pt counseled in depth re: cooperating c̄ medical personnel. Continues to say "I'm suicidal" |
| | | | A: No Ψ dx – suicidal threats |
| | | | P: Continue POC for now. Medically clear for c/o abdominal distress. — Violet A. Heingham, DO |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 20·04 | 1715 | NSG<br>(Inf) | NARR- Very confusing admission scenario. I/M sent directly from SNU to Infirmary today at 1000, no report, no phone call, no explanation given to this RN. After several phone calls (10), finally spoke to SNU Unit Manager who decided this I.M., who was admitted to SNU PM of 8.19.04 ē ? SI, belonged in a Poc cell. No medical personnel including Psychiatry, Nursing, or supervisors were notified of this decision. I/M admitted to bad cell (Poc) until the scenario was sorted out. Psychiatry - in patient - has no knowledge of the going's on ē their admission + feels it inappropriate to admit I/M to Infirmary at this time. I/M was not seen in Dispensary for eval today prior to being sent to Infirmary, nor was Psychiatry contacted to evaluate today until I/M arrived in Infirmary. Nursing supervision + covering psychiatrist notified of our difficulty. On call psychiatrist called + orders obtained for this admission. ——— Mark Koll RN ——— |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peat, S

Inmate Number: DP·4246

DOB: 11·4·76

Facility: ScF - G

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-20-02 | 1800 | RSC<br>(Inf) | S = Ø.<br>O: I/M resting quietly, no attempts at self harm, 1:1 observation maintained.<br>C: Risk self harm, NAD, no management difficulty.<br>P: Poc, 1:1 — Mark Sohlka |
| 8-20-02 | 2350 | Nsg | S- Ø<br>O- sleeping (appears to be) 1:1 done by security<br>A- potential for self harm<br>P- continue watch as ordered — C.Small |
| 08/21/02<br>0750 | B | Psychiatry | S: "I'm still suicidal"<br>O: Pt seen in POC. c/o "not getting proper medical tx" c/o abdominal problems. Also c/o "being innocence" When asked what did he want he stated, "I want to prove my innocence in court." "I need proper medical treatment." When asked if he had a suicidal plan he stated "No" "I just want tx." Pt has refused medical tx on occasion according to records. Pt counseled in depth re: cooperating c̄ medical personnel. Continues to say "I'm suicidal"<br>A: No Y dx — suicidal threats<br>P: Continue POC for now Medically Clear for c/o abdominal distress. — Violet A. Henighan DO |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10·01 | 1715 | NSG (Inf) | NARR- Very confusing admission scenario. I/M sent directly from SNU to Infirmary today at 1000, no report, no phone call, no explanation given to this RN. After several phone calls (10), finally spoke to SNU Unit Manager who decided this I.M., who was admitted to SNU PM of 8·19·0V c̄ ? SI, belonged in a Poc cell. No medical personnel including Psychiatry, Nursing, or supervisors were notified of this decision. I/M admitted to bare cell (Poc) until the scenario was sorted out. Psychiatry in-patient has no knowledge of the going's on c̄ this admission + feels it inappropriate to admit I/M to Infirmary at this time. I/M was not seen in Dispensary for eval today prior to being sent to Infirmary, nor was Psychiatry contacted to evaluate today until I/M arrived in Infirmary. Nursing supervision + covering psychiatrist notified of our difficulty. On call psychiatrist called + orders obtained for this admission. —— Mark Kohl RN — |

Inmate Name: PEAY, S

Inmate Number: DP-4246

DOB: 11·4·76

Facility: SCI-G

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/1/01 | Med | | Infirmary |
| 3/8/01 | | | S) c/o chronic Abd Pain c̄ Difficulty Having BMs |
| | | | O) Affems in no Distress |
| | | | well Healed midline Abd Scar |
| | | | attributes to S/P Surgery for Repair of GSW Injuries (Done @ Univ of Pt Hosp) |
| | | | A) Chronic Abd Pain functional c̄ organic |
| | | | P) as Per orders Sheet |
| | | | RALPH W. SMITH, MD<br>MEDICAL DOCTOR |
| 8-4-01 | NSG (SW) | 1020 | S: ∅ |
| | | | O= I/M resting quietly today. No SI or threats of self harm. Remains concerned c̄ GI issues. REFUSED MAG. c̄ TRATE for unknown reason. |
| | | | A: NAD, ? abdominal pain. |
| | | | P: Monitor ——— Mark Sobel Rn |
| 8/21/04 2/30 | SBC | S "I am getting moved again" |
| | | | O: Security moved inmate to SNU, staff coverage related |
| | | | A. Ineffective individual coping |
| | | | P: Transferred to SNU by Security, outcome pending |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Perry, S

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCG

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                      [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/10/ | Med | | Interim |
| 0810 | | | S  c/o chronic abd pain c difficulty having BMs |
| | | | O  Appears in no distress. Well Heals midline abd scar attributes to s/p surgery for repair of GSW injuries (done @ Univ of Pa Hosp) |
| | | | A  Chronic abd pain functional s organic |
| | | | P  As per orders sheet — *RALPH W. SMITH, MD / MEDICAL DOCTOR* |
| 8-7-01 NSG | 1020 | | S: ∅ |
| (Int) | | | O: I/M resting quietly today. No SI or threats of self harm. Remains concerned c GI issues. REFUSED MAG c̄ TRATE for unknown reasons. |
| | | | A: NAD, ? abdominal pain. |
| | | | P: Monitor — Mark Subl RN |
| 8/21/01 2130 | PSG | | S: "I am getting moved again" |
| | | | O: Security moved inmate to SNU, staff coverage related |
| | | | A: Ineffective individual coping |
| | | | P: Transferred to SNU by Security, outcome pending |

**Progress Notes**
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Perry, S

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCG

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                                                  [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/25/02 10:00 | 23 | PA-C | Sick call |
| | | | S: "It's a concern of mine that some organs have ruptured" |
| | | | O: NAD |
| | | | A: Chronic constipation |
| | | | P: See order dated 8/25/02 |
| | | | L. MARTINEZ, PA-C |
| 8/31/02 7 PM | 23 | DO | INV weekend sick call |
| | | | ① Pt wants an enema - states that he has no BM - Laxatives aren't helped. |
| | | | He is fixated on the belief that he has "ruptured organ" as a medical question for his GSW few years ago and that that's what keeps his constipation |
| | | | He feels constipation is a sign of internal bleeding denergy and feels we are neglect him |
| | | | ② No distress, No vomiting, belly @ rd ↓ deg Bro-soft flat distended - even to deep palpation No masses/organomeg. WNL NO hernia Inguinal Bur Wheel ↑ blow |
| | | | ③ Psych distress - no evidence of pathology could from recurrence his old GSW |
| | | | ④ order abd x-ray - treat percolene + deep x-weekly Plan! Stratton |
| | | | Dennis Iaccarino D.O. HS Physician |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: _____

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCI G

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/3/02 10:40?? | | PA2 | Sick call |
| | | | S: "I need an enema" |
| 9/3/02 ?? | | | O: NAD |
| | | | A: constipation |
| | | | P: See Rx dated 8/01/02 |
| | | | |
| | | | *L. MARTINEZ, PA-C* |
| | | | |
| 9/3/02 1405 | | CRA | Chart removed for DC135A sent to Deputy |
| | | | Arroyo J Knauer CRA |
| | | | |
| 9/10/02 1415 | | CRA | Grievance 28134 answered re: medical tx |
| | | | for ruptured insides J Knauer CRA |
| | | | |
| 9/9/0 1005 | 26 | PAC | SICK CALL |
| | | | S: c/o diarrhea - believes it is from |
| | | | food poisoning. Also c/o HA |
| | | | O: NAD |
| | | | A: IBS, HA |
| | | | P: I/m educated at length about |
| | | | diarrhea/constipation cycle of IBS |
| | | | Still insisted on giving him something |
| | | | for diarrhea. See order |
| | | | *JESSICA HOCH, PA-C* |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/28/02 1000 | 23 | PA | Sick call |
| 8/26/02 [illegible] | | | S: "It's a concern of mine that some organs have ruptured" |
| | | | O: NAD |
| | | | A: Chronic constipation |
| | | | P: See order dated 8/25/02 |
| | | | [signature] L. MARTINEZ, PA-C |
| 8/31/02 700 PM | 23 | DO | [illegible] Weekend Sick Call |
| | | | (S) Pt wants an Enema - states that he [illegible] BM - Laxatives aren't helped. He is fixated on the belief that he has "ruptured organs" as a [illegible] [illegible] for his GSW few years ago and that that's what causing his constipation. He feels constipation is a sign of internal [illegible] damage and feels that we are neglecting him |
| | | | (O) No [illegible] No Vomiting [illegible] @ [illegible] [illegible] BM - [illegible] Abd [illegible] - [illegible] to deep palpation. No masses/organomegaly. [illegible] No Hernias [illegible] [illegible] [illegible] |
| | | | (A) Psych disorder - No obvious GI pathology aside from [illegible] [illegible] GSW |

(P) [illegible] X-ray - [illegible] [illegible] X [illegible]

[signature] DENNIS IACCARINO D.O. CHS PHYSICIAN

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, Stratton
Inmate Number: DQ 4246
DOB: 11-4-76
Facility: SCI-G

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/3/02<br>1040(?) | | PA2 | Sick call<br>S: "I need an enema" |
| 8/3/02 | | | O: NAD<br>A: constipation<br>P: See Rx dated 8/01/02<br><br>L. MARTINEZ, PA-C |
| 9/3/02<br>1405 | | CMA | Chart removed for DC135A Sent to Deputy<br>Arroyo J Knauer CMA |
| 9/4/02<br>1415 | | CMA | Grievance 28134 answered re: medical f/u<br>for ruptured insides J Knauer CMA |
| 9/9/02<br>1005 | 26 | PA | SICK CALL<br>S: C/O diarrhea-believes it is from<br>food poisoning. Also C/O HA<br>O: NAD<br>A: IBS, HA<br>P: I/m educated at length about<br>diarrhea/constipation cycle of IBS<br>Still insisted on giving him something<br>for diarrhea. See order<br><br>JESSICA HOCH, PA-C |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/11/02<br>1215 | C | PAR | S/ Again c̅ c̅ to constipation, very frustrated. Only gets relief c̅ MOM or Mag Citrate, but comes back immediately. Has had sx x 13 months<br>O/ NAD No abdominal distension<br>A/ Chronic constipation<br>P/ See order                    JESSICA HOCH, PA-C |
| 9.13.02 | 1206 | NSG<br>INC | NARR - I/M admitted to Loc bard cell from RHU, reportedly after being transferred from SNU to RHU today. I/M refused to allow strip search. Security admission — Mark Johnson |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton
Inmate Number: DP4246
DOB: 11/4/76
Facility: Graterford

| Date/Time | Prog # | Discipline Abbreviation | Remarks<br>**S**ubjective, **O**bjective, **A**ssessment, **P**lan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                          [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/12/02 1045 | | PAC | ✱ Chart not available ✱ |
| | | | S/ Requesting x-ray results |
| | | | O/NAD |
| | | | A/ Chronic Constipation |
| | | | P/ Unable to give results 2° chart not being available |

JESSICA HOCH, PA

**RECEIVED**

SEP 1 2 2002

MEDICAL RECORDS DEPT.
SCI GRATERFORD

| Date/ Time | Prob # | Discipline Abbreviation | Remarks |
|---|---|---|---|
| 9/19/02 0808 | 2-3 | PAC | Sick call |
| | | | S: "I need to know the Results of my x-ray" |
| | | | O: NAD |
| | | | A: X-Ray Dated 6/12/02 Impression = Ø Obstruction c̄ moderate Constipation |
| | | | P: will f/u c̄ information to pt. @ Am sick call |

L. MARTINEZ, PA-C

**Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472**

Inmate Name: Peay, Stratten

Inmate Number: DP4246

DOB:

Facility: Graterford

| Date/<br>Time | Prob.<br># | Discipline<br>Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/20/02 | 916 | Dg/Prog | Ⓢ my head hurts, my stomach hurts |
|  |  |  | my intestine hurts, my spleen hurts |
|  |  |  | my colon hurts. I Don't pee or |
|  | 05 |  | Defecate. Something ripped inside |
|  | 992 |  | my stomach, " I need SURGERY - " |
|  | 986 | SP22 | After Denying me Julie Knows, Dr. Miller |
|  | 8203 |  | Everything hurts, everything hurts" Int |
|  | 1720/30 |  | Ⓢ Post cell extraction eval. in |
|  |  |  | Dispo. Inmate stating he's Denied care |
|  |  |  | Ⓞ Redness on Left upper Thoracic reg |
|  |  |  | Redness on Rt shoulder. NO new |
|  |  |  | open areas ⊕ Linea. ↓ surgical scar |
|  |  |  | OLD.. Alt in mental status – going to be suici |
|  |  |  | Ⓟ Pictures taken of injuries, camera run |
|  |  |  | by security. Dr. milik Psych on call |
|  |  |  | notified of above —————— [F. Bearer/RN] |
|  |  |  |  |
| 9/23/02 | A | Psych. | Infirmary Psychiatric Rounds |
|  | 8³⁰ |  | S: "I have a Stomach pain, which need |
|  |  |  | to take care of. May be there is |
|  |  |  | a colon cancer" |
|  |  |  | O: Pt appeared preoccupied with |
|  |  |  | somatic complains and presented w |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY, Stratton

Inmate Number: DP4246

DOB:

Facility: SCIG

| Date/Time | Prob. # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | evidences for psychiatric pathology and abnormal behavior |
| | | | A: S/A |
| | | | P: Psychiatrically clean for d/c from infirmary after medical clearance for pt's somatic complaints [illegible] M.D. Dept of Psychiatry |
| 9-23-0? 0930 | | NsG CInt | DARP - Attending physician made aware of [illegible] ongoing GI complaints - Mark Sol[illegible] |
| 9-24-0? 15:00 | 23 | DO | M.O. Sung Nego ⊕ X-ray 9/5/0? ⓔ Post Wes Ordered TO R/O OBS/pain - No Evidence 4mm [illegible] ℗hlebolith / old Bullet ⊖ renal [illegible] → all ? calcifications on [illegible] [illegible] of ⓔ 2 No Evidence M Inj m Time A) → ? AP/Pain - muscular [illegible] L. [illegible] ℗ See Rx |
| | | | Sick call |
| 9/6/0? 0924 | | PA? | S: "I have athletes FOOT" O: Tinea pedis A: Tinea pedis P: See Rx |
| | 28 | | L. MARTINEZ PA-C |

# PHYSICIAN'S ORDERS

*A*

NKOA

**Drug Allergies:**

Self-Medication Program ☐ Yes    ☐ No

Inmate Name: *Peay, Stratton*

Inmate Number: *DP 4246*

DOB: *11/4/76*

Institution: *Sci Camp Hill*

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| Ⓐ 1035 | | ① Pod 4x 3 times a week x 3 weeks        5-18-98<br>② H.C cream 1% Pod x 7 days    #1 given   1105   R Sanley<br>MIKE SIMS, PA-C 5<br>PHYSICIAN ASSISTANT - WHS |
| 5/18/98 | | |
| 5/18/98 1350 | | MARTIN LASKY, DO<br>MEDICAL DIRECTOR - WHS |
| 5/27/98 5/27/98 | | ① Bacitracin Oint x 7 day   #7 gm          5-27-9<br>② Amoxicillin 500 TID x 10 dy   #30 given  11:10<br>③ Benadryl po Pod x 5 dy   #10 given<br>DEREL ARROW, DO<br>WHS PRIMARY PHYSICIAN   MIKE SIMS, PA-C<br>PHYSICIAN ASSISTANT - WHS |
| 7/16/98 1035 | | A : referred to in house surg clinic to<br>cauterize 2 warts ① scar done  5/16/98 1050<br>C. Neufeld<br>COLLEEN NEUFELD<br>WHS PHYSICIAN ASSISTANT |
| 9/23/98 0830 | | ① Overture c 1.0% lidocaine c epi 3cc<br>② Suture laceration #1 - 2.5 cm - approx 5 #4-0 Ethilon |
| 9/23/9 1500 | | ②A Retin 3 0 deoxygen  #2 - 1.0 cm   —   2 # 4-0 Evdon<br>2D suture wound  #3 - 1.0 cm   —   2 # 4-0 Eth<br>③ 4x4 dressing c 2-4" Kling dressing —<br>④ No assist for medical |

**PLEASE USE BALL POINT PEN ONLY**

WELLS, P.A.

4168-0208-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Inmate Name: *Peay, Stratton*

Inmate Number: DP-4246

DOB: 11/04/76

Institution: SCI-Graterford

Drug Allergies: Ø

Self-Medication Program ☐ Yes    ☐ No

| Date/Military Time | Prob # | DO NOT USE THIS SHEET<br>UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/24/95 | | NEW RECEPTIONS |
| 1830 | | 1.  PPD 0.1 ml ID |
| ✓ | | 2.  D/T 0.5 ml IM, if not documented in last 5 years |
| | | *Peter J. Baddick* DO<br>Dr Peter Baddick, D.O. |

**PLEASE USE BALL POINT PEN ONLY**

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/18/02<br>0840 | | PAC | "Sick call        "missing chart"<br>S: "I have a wart that I would like Removed"<br>"I would like to be tested for HIV/Aids"<br>O: NAD, No visible skin lesion<br>A: NAD<br>P: f/u ē chart Review when Available.<br><br>L. MARTINEZ, PA-C |
| 9-19-02<br>1850 | | RNS | Responded to DC 135a regarding chronic intestinal problems. Reminded him X rays did not show abnormality and he did not need to go to an outside hospital. ——— Mary Mislay ch fs |
| 9/20/02<br>0840 | 23  9/20/02 | | sick call<br>S: "I need to go to an outside hospital to have surgery ASAP!"<br>O: NAD<br>A: Constipation<br>P: Continue present TX<br><br>L. MARTINEZ, PA-C |

RECEIVED

SEP 20 2002

MEDICAL RECORDS DEPT.
SCI GRATERFORD

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: PEAY, S.

Inmate Number: DP 4246

DOB:

Facility: SCIG

| Date/Time | Prob # | Discipline/Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/20/02 1910 | N/G | | I/m c̄ cell barracaded c̄ newspaper & a sheet. When his cell was opened he ran out. I/m was threatening suicide S - "You've all been denying me care. Everything hurts - my head, stomach, intestines, spleen, colon. States hasn't been able to urinate or defecate. States something ripped inside of me, I need surgery. O - T 99.2  P 98%  P-107  BP 120/80 no apparent injuries from extraction. ⊘ bleeding. Small areas of reapers that are resolving c̄ time. ⊘ open areas. A - Alt. mental status P - Psychiatrist notified. Placed in infirmary. ___ F. Martz |
| 9/20/02 1945 | nursing | | Inmate was seen post cell extraction. Psych notified - see orders ___ Bell RN |

 

# PROGRESS NOTES

[ ] Outpatient          [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/20/02 | | NSG | (S) No C/O voiced |
| 1915 | | | (O) Admitted to inf. 1:1 watch Dx: SI Potential for self harm Stable no s/s acute distress no thoughts self harm or harm to others states "I'm being denied medical care" C/O multiple physical probs amb's diff to hard cell |
| | | | (A) Alteration thought process |
| | | | (P) 1:1 watch Continue to assess monitor & medicate PRN |
| | | | (E) Stable in hard cell — skilled skilled RN |
| 9/20/02 2400 | | NSG | S - Speaking quietly c security officer. No complaints voiced. |
| | | | O - Suicide vest & blanket c mattress on hardbed remain intact. |
| | | | A - Potential for self injury. |
| | | | P - Continue c 1:1 security watch. F/U c psych on Monday. |
| | | | R. Webber RN |
| 9/21/02 0910 | | Nsg | S - "Why are they denying me medical care? I have a tear in my stomach & they won't help me" |
| | | | O: C/O long term abd. pain 4 states not receiving medical care. No indication |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP4246

DOB: 11-4-76

Facility: SCI

| Date/Time | Prob # | Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9-21-02<br>7⁵⁰ | 14 | DO | Infirm 23 hour:<br>① Admitted to Infirm B Psych<br>     No Medical Cplnt<br>Ⓞ See physical sheet Very Confrontal<br>Ⓐ Psych Dx<br>     s/p GSW AND ↑ Hx — Chronic Constipation<br>Ⓟ Refer Psych<br>     No Medical Interventn Required @ ____ [signature] DK CARTER<br>          this time |
| 9/21/02<br>09⁵⁰ | | Nsg | S: "Why are they denying me medical care?"<br>"I have a tear in my stomach & they<br>won't help me"<br>O: c/o long term abd pain. No indication<br>of suicidal ideation at this time.<br>Review of chart shows repeated c/o abd<br>pain c abd xrays & medications for<br>constipation & GI complaints. Recent order<br>for barium Enema — consult pending<br>A: Altered thought process<br>P: Continue 1:1 Watch c ____ [signature] B. Marck |
| 9/21/02<br>20 | | nsg | S I have a headache. My wrists are swollen<br>and ache. Part of my intestines have collapsed<br>O VS 978 70 18 12⁰ 80. Skin warm and<br>dry. No noticeable swelling in wrists<br>No bruising.<br>A. Alteration in Thought processes.<br>P. 1:1 watch. ____ C. Chekwa |

| Date/Time | Prob # Abbreviation | Discipline | Remarks / Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/24/12 1315 | MN #23 | | suj lab
8 - Constipn
O - Abdn SNT/ND ⊕ BS×4
A - Mixed Cases ly
P - see Nf
J.C. KORSZNIAK PA-C |
| 4/25/12 1010 | MN #23 | | suj lab
8 - "I need an enema"
O - Abdn — "Constipah × 8-9 mos,
LAP scan,    SNT/ND.; ⊕ BS
× 4
J.C. KORSZNIAK PA-C
A - No abnorm
P - see Nf |
| 4/25/12 1020 | MN #23 | | Pt became extremely belligerent
+ threatening when told we were
not going to give/give enema.
Pt came over the desk, very
abusive "you denying me medical
care" We tried to explain
that we need to MD assessm
2° his abdominal surgery, + pro
Pt: "Fuck you I ain't going down"
Pt was asked to leave the
2° his threating behavior.
J.C. KORSZNIAK PA-C |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/8/02 1115 | | Nrsg | No show sick call "Fever, bowel syndrom, headache etc" M Levengood RN |
| 4/9/02 1000 | | Nsg | Reschedule Transfer Ret to Cell by Security. Silvagem |
| 4/12/02 | | Nsg 10.15 | no show under 50 physical. Will re-schedule aaliga-Rogess |
| 4/15/02 1110 | | Nrsg | No show sick call "Possible ruptured colon" M Levenood |
| 4/18/02 0829 | | CHCA | DC135A answered re: no medical attention JKnauer CHCA |
| 4/18/02 1100 | | Nrsg | No show sick call "Felt pain sick" Multi Complaints. M Levenood LPN |
| 4/19/02 1345 | | Nrsg | No show sick call Same as above 4/5 & 4/18/02 M Levenood LPN |
| | | | X          X          X |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton.

Inmate Number: DP-4246

DOB: 11-4-76

Facility: SCIG

| Time | # | Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-22-02<br>1320 | 23 | MED | Consult Request f/u |
| | | | (S) Inmate not available |
| 3/22/02 DC | | | (O) Consult Directed to GI (Constipation) |
| | | | (A) [illegible] |
| | | | (P) Recommend [illegible] f/u — [illegible] — [illegible] to determine |
| | | | Ralph Smith M.D. Physician |
| 3/25/02 | 1440 | [illegible] | No show sick call "I may have a ruptured colon." [illegible] |
| 3/26/02<br>1435 | (B) | DO | S "rape incident" — [illegible] pain c defecation (rectal bleeding) — [illegible] unremarkable |
| | | | A Constipation |
| | | | P: refer to GI (~~[illegible]~~ (sigmoidoscopy) [illegible] DO |
| 3-27-02<br>1850 | | NSG | Responded To DC 135A regarding above. — May L-[illegible] |
| 4/1/02<br>1[illegible] | | MED | Sick Call |
| | | | (S) Inquiring re: GI f/u appt |
| | | | (O) Allegedly Suffered Sexual Assault > 2 mos Ago (not Reported) — Attributes GI Symptoms to this Act |
| | | | (A) ? GI Disorder |
| | | | (P) Currently undergoing w/u |
| | | | RALPH W SMITH MD |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/15/02 1005 | #23 | PAC | Sick call S: "I still haven't been able to go to the bathroom" O: NAD Pt still c̄ c/o constipation despite multiple stool softeners A: constipation P: GI consult M.D. 3/19 pm Ralph Smith Physician  Rw Aufait PAC  Luis MARTINEZ |
| 3/19/02 1425 | | CHEA | DC135A answered re: medical treatment JKham CHCA |
| 3-19-02 A 1500 B | | IM CLINIC | Pt No Show IM Clinic. (HAD Visitor)  ANTHONY IACCARINO D.O. PHS PHYSICIAN |
| 3/20/02 1155 | 18 | PAC | Sick call S: "Am I going to see a specialist" O: NAD A: constipation P: Consult Pending  Rw Aufait PAC  Luis MARTINEZ  Ralph Smith M.D. Physician 3-21 pm |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility:

# PROGRESS NOTES

[ ] Outpatient                                                                 [✓] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/20/02<br>0210 | 4 | Nsg | S-Ø<br>O - Calm, quiet, sleeping @ present.<br>A - Alt. thought process<br>P - Maintain in stripped cell<br>L. Martz R |
| 9-22-02<br>745 AM | 4 | OO | Inform Medical Provider<br>Ⓧ No Medical Complaints<br>Ⓞ Appr. Confortable  Vitals √ stable<br>Ⓐ Refer Medical<br>Ⓟ Refer Psych   ___ IACCARINO |
| 9/22/02<br>1855 |  | Nsg | S-Ø<br>O. Quiet & cooperative, denies suicidal<br>ideation<br>A: Alt thought process<br>P: Continue 1:1 watch by security B Moser |
| 9/22/02<br>1915 |  | nsg | S. People are not taking my medical programs<br>Seriously. I think they're trying to kill<br>me. I'm in great pain. I can't go to the<br>bathroom normally. I know there is a<br>tear in my intestine and waste is<br>leaking out. (And when questioned further) |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Play

Inmate Number: DP4246

DOB: 11·4·76

Facility: SCIG

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | If I can't go to the bathroom, it might build out and come out my mouth. |
| | | | O. VS 122/84, 72, 98, 18. Immate and I had a twenty or twenty-five minute conversation about his bowel habits. He talked quietly about it. He believes as he stated none is concerned about his medical problems. He also thinks a normal bowel movement is something on the order of diarrhea. He's really obsessed about BM. A. Altered thought patterns. P. monitor ———— C. Chakird |
| 9/22/02 2230 | #4 | NSG | S - ∅ |
| | | | O - Resting in cell |
| | | | A - NAD |
| | | | P - lil by CO        C Soudrey Rn |
| 9/23/02 0230 | #4 | NSG | S - ∅ |
| | | | O - Sleeping |
| | | | A - Comfortable |
| | | | P - Cont - Tx Plan        C Soudrey Rn |
| 9/23/02 830 | A | Psych Hr 9 | Infirmary Psychiatric Rounds |
| | | | S. "I have a hernia pain. Dess Ctreg this is a colon cancers |
| | | | O. no psych. pathology and abnorm. behav. revealed |
| | | | A. S/A |
| | | | P. Psychiatrically clean for d/c from Infirmary after medical clearance of his hernia complaints. |

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/12/26<br>0910 | 26 | PA2 | Sick call<br>S: " something ruptured in my abdomen, I need to be taken to an outside hospital for surgery A.S.A.P. ! "<br>O: inmate standing @ cell door in no apparent distress, insists he needs to be sent to outside institution<br>A: GI complaints<br>P: No tx @ this time<br>     P/u sick call PRN<br>                    L. MARTINEZ, PA-C |
| 8/13/02<br>0900 | 26 | PA2 | Sick call<br>S: "I want the colace and bentyl stopped"<br>I asked inmate if he was certain he wanted the meds stopped he said yes.<br>O: NAD<br>A: GI c/o<br>P: See Rx<br>                    L. MARTINEZ, PA-C |
| 8/14/02<br>0930 | 26 | PA2 | Sick call<br>S: "I need to be sent out to see a specialist"<br>O: NAD<br>A: Constipation<br>P: continue stool softener PRN<br>                    L. MARTINEZ, PA-C |

# PROGRESS NOTES

[ ] Outpatient                                                                                      [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 07v 05y0 | 26 | Mrs | Consult Request for |
|  |  |  | (S) Inmate not available |
| 8/1/02 or |  |  | (O) c/o Chronic Intermittent Episodes of Abd Discomfort c Constipation (He Claims asthma x 2urs at a time — when Get security sprays him He has been assessed Repeatedly on a nearly Daily basis) Examinations have been unremarkable UGI g (-) // KUBs x 3 — (-) c Presence of Constipation |
|  |  |  | (A) Abd Pain (Patient Steadfastly Adamant an Alleges Sexual Assault by prison Inmates) — No "Surreptitious" Etiol |
|  |  |  | (P) Continues to monitor Pt, tx Symptomatically. |
| 8-4-02 8° | 26 | Sick Call | (S) Pt still complains of Chronic Abd Pain (STP) |
|  |  |  | (O) Clinically Stable |
|  |  |  | (A) Chronic abd Pain |
|  |  |  | (P) GI Consult rewritten on 8-4-02 If not approved encouraged Pt to write to medical director |

*Ralph Smith M.D. Physician*

*ANTHONY IACCARINO D.O. PHS PHYSICIAN*

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Pesy, S

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCG

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| e/<br>e | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3:02<br>240 | 22 | Nsg. | S. " I think my stomach is ruptured "." my head hurts "<br>O- A&O3, Ambulated to dispensary. C/o headache " the top of my head " for approx 3 months " they are putting something in my drink " c/o having "to force" to go have a bowel movement. BM this morning. " It's coming out of the sides "<br>Temp 98.5° - 99 - 16. BP 138/78. SPo2 99%<br>⊖ diaphoresis, ⊖ nausia or vomitting.<br>⊕ bowel sounds x 4 quadrants.<br>⊖ tenderness to abdomen upon palpation or at rest.<br>Inmate denies eating today.<br>No difficulty passing urine.<br>No rectal bleeding.<br>Dr. Anthony Iaccario contacted. when instructed he was to return to L block inmate became verbally unrespensive, lying on guerney. Responding to ammonia inhale (one) |

Inmate Name: PGAY, Stratton

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCIg

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 830 | (cont) | | but not co-operating. Transferred to hard cell as per D. A Iaccaco. 23° observation. continue block meds. To bee seen on inf. rounds in a.m. A - Anxiety, Alt in comfort, Ineffective coping skills. P Infirmary admission. [signature] RN Rose 86 |
| 830 22 | 1420 | NSG | S - No do. O A+O3. Pupils equal + reacting to light + accomodation. Co-operative. V/tas. 96.2° - 68 - 16  BP  128/76 A - Manipulative behavior. P To see MD tomorrow [signature] RN |
| 8-3-02 14³⁰ | 22 26 | Nsg | S " Ø " O Ax: GI complaints / HA's admitted to hard cell 23°, block meds induced-colace, to be evaluated by scheduled physician in AM. A. Nutrition < body requirement P. Hard cell, VS q shift, monitor intake of H. H. Diet, Dr's ned for |
| 8-3-02 | 26 | Nsg | O - No appetite, did eat from diet picture A Nutrition < body requirement P. Monitor intake [signature] |
| 8-4-03 p³³ | 26 chronic MSD Pain | Infirm | ① Chronic MSD Pain x 21 years. Beating complaints to Best ② Heart th + ESI  R/O Ht related ... to ... Rectal ... ③ Hx re... Gent afi... Pain Ag... Ext, into cm A Chr MSD Pain (mostly ci I., Rectal PRN B Se rhm/... [signature] P. Iaccetta |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/27/02 0848 | PA2 | | S. Sick call → inmate states he did not request sick call *L. MARTINEZ, PA-C* |
| 7-8-02 0934 | NSG | | S: q̄ c̄ burning (R) hand to a lighter on 7/6/02. O: Non-apparent burns to (R) hand/wrist A: non-apparent burns to (R) hand P: No Rx needed |
| 7/27/02 0540 | m.d | | Sick call S: "Need some operation on my intestine" O: NAD  4×8, some constipation but no bowel obstruction A: Being Rxed for constipation. P: continue colace.  S. Ketotti m.d. |
| 11/29/02 0900 | 11 18 | PA2 | Sick call S: "I have a cold, runny nose, cough. Renew my colace" O: NAD A: URI, constipation P: See Rx *L. MARTINEZ, PA-C* |

**Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472**

Inmate Name: Peavy, S.

Inmate Number: DP 4246

DOB:

Facility: SCI 6

| Date/Time | Prob # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/22 H5O | (13) | mes | Sick Call |
| | | | S) Inmate Quite Distentive — bowel-[illegible] on Greens — c/o Cdramac |
| 7/30/02 12 | | | Gen'l [illegible] PBB Distended |
| | | | O) [illegible] in no Distress @ Present |
| | | | A) Cdramac Intermittent, Abd Pain |
| | | | P) Continue [illegible] ↓ Ralph Smith M.D. Physician |
| 7/31/02 0850 | 23 | PAC | Sick call<br>S: "Dr. Smith told me I was being sent out to see a specialist"<br>O: NAD<br>A: Abd pain / constipation<br>P: see Above note    L. MARTINEZ, PA-C |
| 8/01/02 0920 | 23 | PAC | Sick call<br>S: "I didn't get my colace"<br>O: NAD<br>A: constipation<br>P: see Rx dated 7/24/02    L. MARTINEZ PA-C<br>flu c̄ med nurse |
| 8/2/02 0933 | 23 | PAC | Sick call<br>S: "The colace isn't helping" inmate states he took it doc<br>O: NAD<br>A: constipation<br>P: Continue Colace as Rx'd    L. MARTINEZ PA-C |

# PROGRESS NOTES

[ ] Outpatient                                     [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/24/02<br>1255 | B | Nursing | S– "I've been having a lot of problems with my stomach." "I haven't been able to go to the bathroom." "It feels like something is torn in my stomach." "I told them someone assaulted me." "They haven't done no test." |
| | | | O– This writer asked by Lt. Robinson on L Block to assess this inmate who had declined several meals in protest of "not receiving medical care promised." This inmate states has c/o stomach problems since August 2001 p̄ being assaulted (sexually) by another inmate. Inmate verbalizes c/o stomach pains, constipation and feeling of something torn in his stomach. Inmate initially hesitant to share complaints and states "They don't like me – the officers, the superintendent." Inmate denies suicidal ideations but verbalize honest desire to receive attention for his stomach problems. Inmate also states assaulted by CO on July 16, 2002 – Claims CO (Name not given) burned his (R) wrist because inmate refused to move hand from wicker. No injury noted to wrist at this time. (cont'd) |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP4246

DOB: 11/04/76

Facility: SCIGra.

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/2/02 1255 | B | Nursing | A- Anxiety, Alt in comfort, Ineffective coping skills. |
| | | | P- Emotional support provided. Inmate added to medical sick call for today. Dr. Smith to come in today at 1:00 PM. Report given to this writer from Sgt. Flam that inmate did eat meal today. Inmate encouraged to find alternate coping mechanisms (ex. Prayer, meditation) for resolution to problems. ~~R~~ _____ C. ___ |
| 7/2/02 1640 | 25 | mes | Sick Call |
| | | | Ⓢ Access no meals x 9 |
| | | | Ⓞ Appears in no distress — Engages in _____ Protest 2° to inadequate _____ Attention to this ___ complaint |
| | | | Ⓐ No Hunger Strike — Review of ___ ___ Declines Left ___ of Same |
| | | | Ⓟ Consult _____ ___ |
| | | | ① Block called no confirmation Ⓑ ___ |
| 7/2/02 1700 | | Nur/OBG | from officer re 9 missed consecutive meals. Block officer unable to confirm at present time to call OSP back ___ meal of evening served _____ (___ ) |
| 7/2/02 2105 | | Nur/___ | Recorded in 17x on ___ that inmate ate his meal. _____ T. ___ |

# PROGRESS NOTES

[ ] Outpatient                                                                 [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/5 7/15/02 | | msg | O - Inmate brought to infirmary from dispensary by a C.O. and Lieutenant. Placed in strip cell with suicide vest and blanket — no mattress A - Potential for self-harm. P - 1:1 watch by Security — C. Cheki RN |
| 02/10/02 0750 | | Psychiatry | S - "I'm not suicidal" O: Pt seen in POC. Made good eye contact. Answered questions in a goal-directed manner. Claimed, "I'm not suicidal." "I'm not getting any medical treatment. I had abdominal surgery & I haven't had a bowel movement in 2 weeks." Pt has exhibited this behavior before, to get his needs met. He adamantly denied being suicidal & c no hx of self-harmful behavior and/or psychiatric treatment. A: No ψ dx (V71.09) R/o bowel obstruction P: Psychiatrically cleared for d/c back to block. Psychiatric follow-up @ pt's request. Medical clearance prior to d/c. Violet A. Heringhan, D.O. |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility: SCI GRA

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/16/02 0930 | (illegible) | | Interim |
| | | | S) c/o constipation x 2 wks |
| | | | O) Passing flatus, appears in no distress |
| | | | Ambulating & discomfort |
| | | | multiple firm pieces of stool |
| | | | no obstructive pathology, ⊕ constipation |
| | | | A) constipation ? legitimacy (observers detecting on weekly duty basis) |
| | | | P) discharge, enhance GI complaint f/u via chronic clinic / sick call |
| | | | (signature) |
| 7·16·02 1030 | | NSG (Inf) | S: Haven't moved my bowels in well + . |
| | | | O: no s/sx pain discomfort, chart reviewed, |
| | | | + or swell known to ic. Abd +, No G.I. |
| | | | co other than inability to move bowels. |
| | | | D. & D. |
| | | | Rx as ordered (chart illegibly + |
| | | | Pheciatonally). — Mark Sullivan |

# PROGRESS NOTES

CHART Not Available 7-7-0

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7-7-02 8:00 | Constipation | Sick call | (S) Constipation (O) Clinically Stable (A) Constipation (P) See orders Mag Citrate 8oz 10 — ANTHONY IACCARINO D.O. PHS PHYSICIAN |
| 10/10/02 1/10/02 | 23 | PA2 | Sick call S: "I need an operation on my intestines" O: NAD A: Chronic constipation P: See order dated 7/7/02 L. MARTINEZ, PA-C |
| 11/02 | 33/102 | (S) "I need to see the psych or I'll be suicidal" (O) Inmate needs someone to talk to (A) Ineffective coping Etc states (P) Flu Y in Am FROEGER 88 | |
| 5/02 9/10 | NA4 | Inmate request DC 135A concerning abdominal pain/constipation answered (Wooster RN) Jean Wooster, RN Su | |
| 11/5/02 | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility: SCI GRATERFORD

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/15/02<br>1800 | | RNS | Responded to several DC 135A's regarding medical care for his abdominal pain. He has had 2 obstruction series on May 3 2002 and June 12 2002, which indicate moderate constipation. His care is appropriate for that condition ———— May Modeya, RN |
| 7/16/02<br>70h | 24 | Nurk/Psp | S: "I'm extremely emotionally ___ I need outside hosp." " I need surgery, I'm dying "<br>O: layer issues<br>R: claim issues related to rape not easy for him to talk about: "wrote everybody + nobody wants to help me" "It happened on D block" VS. 98² 94 – P 140/80<br>(O) conf P.O.C. The ___ in An ___ |
| 7/17/02<br>1600 | | CHCA | grievance 2 5302 answered re; medical care for constipation @ Kraus CHCA |
| 7/16/02<br>0900 | 23 | PA/S | Sick call<br>S: "I have irritable bowel syndrome, I need to be sent outside for a CAT Scan"<br>O: NAD<br>A: Constipation<br>P: Continue present tx         L. MARTINEZ, PA-C |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 7/1/02<br>0835 | C | PAC | S) Still ℅ constipation - although he admits to defecating daily. Says he was ordered Mag Citrate, but never got it<br>O) Midline scar on abdomen<br>A) Chronic Constipation - ? Adhesions?<br>P) Will order Mag Citrate  I/M very frustrated c̄ constipation.  JESSICA HOCH, PA-C |
| 9-4-02<br>9° | B<br>C | SICK CALL | (S) Still chronic abd Pain & constipation<br>(O) Clinically Stable<br>(A) Chronic abd Pain & constipation<br>(P) See orders<br><br>ANTHONY IACCARINO D.O<br>PHS PHYSICIAN |
| 9/6/02<br>1330 | | Nsg | Narrative. While dispensing meds on L-cell, this inmate called out ___ to his cell and reported that he does not ____ nine connecting meds. The ___ dispensing officer, C/o Riddell, reports that this inmate has been accepting and active front and display gives. C/o Seslander pulled this inmate's ___ 174 which shows that as of 7/2/02 he tried and ate some more ___ the only refusing the pm med. Will continue to monitor for ____.  A. Haney |
| 7/9/02 | | 1000 | NS6 | Refuses To be seen in doctor line in dispensary — ___ |

Inmate Name: Peay, Straton

Inmate Number: DP4246

DOB: 11/4/76

Facility: Graterford

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[X] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline — Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 06/14/02 1:30 | | Psychology | (S) I am not doing ok because I am not getting enough medical treatment. I can't go to the bathroom, I put in two requests slips no one answered my requests. |
| | | | (O) Mr. Peay is alert oriented and affect was appropriate to mood. He is denied suicidal/homicidal ideations ideations or being depressed at this time. He is trying to get to address some kind of medical problem. He claim he has a medical condition which need treatment. His current stress factor include life sentence and being in RHU. |
| | | | (A) He has no mental health problems and never been diagnosed with even he was seen by psychiatrist a few ti |
| | | | (P) Mr. Peay will be followed by psychology dept. The wing officers were informed of inmates problem. No action from the psychology dept. is needed at pre |
| | | | Chevan [signature] 6/ |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

RECEIVED
JUN 25 2002
MEDICAL RECORDS DEPT.
SCI GRATERFORD

Inmate Name: PEAY STRATTON

Inmate Number: DP 4246

DOB: 11/04/76

Institution: SCIG. LC·1008

| Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|
| 52 | 4 | S. I need an operation on my stomach. Cant move Bowels etc! O. mobile affect. No overt signs or symptoms of psychosis or clinically significant depression. Refuses to answer questions re case sentence ("my lawyer said not to talk.") Ambivalent re current suicidal ideation. "I fear for my life" A. manipulating- P. Continue in suicide smock |
| | | _R. Holland Dullus_ |
| | 4 | |
| '27 | | S Talk |
| 10 | | -Refused visit |
| | | _R. Holland Dullus_ |

# PROGRESS NOTES

[ ] Outpatient                                                                 [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6-26-02 | 1630 | NSG (INP) | S- "Everything is bothering me, my head, my stomach, just is" |
| | | (DISP) | O- Called to G Block on stretcher run "informed a man is down (I/M)". Upon arrival, I/M found upper tier in cell lying face down + would not respond to our inquiries. He responded immediately to amonia smelling salts + showed good muscle tone. Able to assist us to roll him onto stretcher board. Upon arrival to Disp he was AA0 x3, VS- 99³ 74 18 136/86. Pt on RA 99 70, no cough, no sob, no diaphoresis. Complaints of pain - diffuse but Hx very vague uncooperative, and poor historian. He remains on lowered stretcher awaiting eval by physician at this time. He was D/C'd from infirmary last cell 6-25-02. A: NAD, vague complaints, no pain present on assessment. P: Eval by Dispensary physician + await disposition orders — Mark Solla R.N. |
| 6-26-02 | 1645 (DISP) | NSG (INT) | cont. Mr. Pey sitting up having a pleasant conversation c psychologist, no s/sx of impairment — Mark Solla R.N. |
| 26-02 | 1700 | NSG | I/M ambulating now at will, complaints ∅, return to G b[lock] — Mark Solla |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
172

Inmate Name: Pey

Inmate Number: DP 4246

DOB:

Facility: SCI-G

| ate/me | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 24/02 805 | | | Call from 2 block "I'm swallowed staples and was unresponsive. I'm responsive, A+O x3 upon arrival on block. I/m states he did not swallow staples. His head hurts, he hasn't been regular. I/m c/o abdominal pain & disfigurement. No abdominal distention. I/m c chronic c/o abdominal discomfort. Referred to SIC U. gm _____ RN Mart R |
| 30/02 640 | M.D | | Sick call (weekend day) L Blk |
| | | | S: Wants to know status of referral for GI consult. |
| | | | O: NAD |
| | | | A: As in "S" |
| | | | P: Referral GI consult of 6/12/02 disapproved. Discussed c̄ patient  S. Koto-H m.D Advised to fill in sick call p.v.n. S. Koto-H m.D and he agrees. |

# PROGRESS NOTES

[ ] Outpatient                                    [✓] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/26/0 | 8 | PA2 | Sick call |
| 0856 | | | S: I'm constipated can I have my colace again |
| | | | O: NAD |
| | | | A: Constipation |
| | | | P: see tx |
| | | | L. MARTINEZ, PA-C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay S

Inmate Number: DP4346

DOB: 11·4·76

Facility: SCIG

| Date/ Time | Prob # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                    [✓] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|-----------|--------|------------------------|----------------------------------------------------|
| 6-25-02 | 0500 | NSG | S: ∅ |
|  |  | (I+F) | O: no acting out no S or ex external stimuli, |
|  |  |  | no SI n attempts at self mutilation. |
|  |  |  | A: NAD |
|  |  |  | P: dc to block, F/u c psych on warrant. |
|  |  |  | Mark Linden |
|  |  |  |  |
| 6-25-02 | | MED | Infirmary |
| time | |  | S: no complaints |
|  |  |  | O: no medical Indication for |
|  |  |  | Infirmary Placement |
|  |  |  | A: stable for transfer |
|  |  |  | P: As per orders Sheet |
|  |  |  | [signature] |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP4246

DOB: 11-4-76

Facility: SCIG

# PROGRESS NOTES

[ ] Outpatient                                                                      [√] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/4/07 | #23 | SW/Psy | S "They harass me on L block. They don't let me be going to get you. I keep telling their dr's, I flooded my cell because they harass me. I need professional medical too. I think they stuff my food." "I can't poop… it gets stuck" "my head hurts" |
| | | | A Inmate admits he flood toilet for attention from medical "I'm extremely emotionally upset my bowels, being in jail" |
| | | | A r/o paranoid thinking vs. manipulation for medical tx. due to FTU status |
| | | | O dandruff on head. Denies suicidal, admits to telling officers that he was suicidal. Neuro √ WNL. |
| | | | O obs- in P.S.P. Given Thorazine 50mg IM L Deltoid - effective, calmer (F. Beck MD) S "I'm not suicidal" |
| 6/4/07 2040 | | nsg. | O A+O+3. 1:1 watch in stripped cell with suicide gown + blanket only. Finger foods ordered. Denies suicidal ideation (sic) |

Inmate Name: Perry Stratton

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Number: DP42-46

DOB: 4-14-76

Facility: SCSG

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6-12-02<br>13°° | 23 | IM Chron | Follow up for Chronic abd Pain   WT   Meds<br>   Chron Constipation  151        Mineral<br>Ⓢ Still abd Pain + Constipation      BP 128/82   oil<br>Ⓞ Heent. No JVD                                30cc<br>   Heart: RRR                                   PO Daily<br>   Lung: Clean<br>   Abd: Soft, Nontender ⊕BS<br>        no rebound<br>   Ext: No edema, no cya___<br>Ⓐ Dx: Chronic abd Pain<br>        Chronic Constipation<br>Ⓟ See orders<br>   GI eval<br>   Kept fold orders                    J P Green |
|  |  |  |  |
| 6/16/02 | | M D | sick call<br>S: wants to know if referred for<br>   GI eval for constipation (chronic)<br>O: NAD<br>A: As in "S"<br>P  GI consult per 6/12/02 ⊕ 1300 order<br>        discussed c patient<br>                          S. KOTOH M D |

Progress Notes<br>Commonwealth of Pennsylvania<br>Department of Corrections<br>DC-472

Inmate Name: Peay, Stratton

Inmate Number: DP 4246

DOB: 11-4-76

Facility: SCI - Graterford

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/18/02 1008 | PA #18 | | Sick call |
| | | | S: "I need to be sent out to an outside specialist" |
| 6/18/02 | | | O: NAD |
| | | | A: constipation |
| | | | P: Consult pending |
| | | | _L. Martinez, PA-C_ (signature) |
| 6-20-02 0730 6/20/02 | MD 23 | | Consult Request RSC |
| | | | S: Tumor rev Martinez |
| | | | O: 40 chronic Constipation |
| | | | A: As above |
| | | | P: Request more DETAIL Re: ex — RX Freq of BM's, Diet History, Prev Bowel Disease, Po fluid Intake |
| | | | _Ralph Smith M.D._ Physician |
| 6-21-00 2035 | RN3 | | Responded to 4 DC 135 A's regarding his feeling of having an abnormal abdomen. I recommended ↑ fiber foods — Mary Maslowsky, RN |
| 6-24-02 2040 | RN3 | | Responded to 2 DC 135 A's regarding his distress at being framed. I directed him to seek a legal expert — Mary Maslowsky, RN |

# PROGRESS NOTES

[ ] Outpatient                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5/31/02 1340 | 23 | PAC | S/ C/o Straining c̄ BM - went today |
| | | | O/ Abd not distended soft WT no masses |
| | | | A/Constipation |
| | | | P/See order                    JESSICA HOCH, PA-C |
| | | | 1/ grabbed chart out of hand angry - attacking this writer!!            JESSICA HOCH, PA-C |
| 6/4/02 0934 | #18 | PAC | Sick call |
| | | | S: "I can't move my bowels" |
| | | | O: NAD |
| | | | A: Constipation  OBSR series 5/3/02 Revealed Moderate constipation → no other abnormalities |
| | | | P: See Rx                       L. MARTINEZ, PA-C |
| 6/6/02 0927 | #18 | PAC | Sick call |
| | | | S: "The milk of magnesia is too harsh, can I have something else" |
| | | | O: NAD |
| | | | A: constipation |
| | | | P: See Rx                       L. MARTINEZ, PA-C |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, Stratton

Inmate Number: DP4246

DOB: 11/4/76

Facility: Graterford

Subjective, Objective, Assessment, Plan

| ime | # | Abbreviation | Remarks |
|---|---|---|---|

**3/2  23   OO**   RHU weekend sick call

① Pt states that Colace partially effective - but irregular stools and hard

also - Pt c/o chew orajustn - hard stools. After meds this am swelling

② No distress   Neg 5/3/02  moderate constipation

Ⓐ chronic constipation

Ⓟ see chart

*(stamp)* DENNIS SACCARINO D.O. PHS PHYSICIAN

---

**10/2  23   PA**   Sick call

S: "Is the medical staff positive that there is nothing wrong with my abdomen? I continue to have extreme difficulties with my bowels"

O: NAD

A: Constipation  OBTSRuction series 5/3/02 → Mod consti

P & GI Consult Denied

① Continue present management

*(signature)* L. MARTINEZ, PA-C

---

**4   23   PA**   'Sick call

S: "Your disrespecting me" "I'm not getting proper treatment for my abdomen"

O: NAD

A: constipation

P: continue present tx

*(signature)* L. MARTINEZ, PA-C

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/26/02 1324 | | PAZ | missing charT — Sick call <br> S: I'm still having problems with going to the the bathroom" admits to BM 4/25, 4/24 <br> O: NAD <br> A: Constipation <br> P: Inmate Refused X-ray (OBSTR series) p̄ Last Sick call visit. I Recommended the obstruction Series. Inmate not interested in X-ray <br><br> L. MARTINEZ PA-C <br> Ralph Smith M.D. Physician |
| 4/30/02 1040 | | Nsg | No show sick call "I con't move my bowels if need an enema." Ⓒ Lourenço d PAN |
| 5-1-02 15⁰⁰ | A B | IM CLINIC | No Show IM Clinic <br> Ⓒ ANTHONY IACCARINO D.O. PHS PHYSICIAN |
| | | | X  X  X  X |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Deans, S.

Inmate Number: DP 4246

DOB: 11-4-74

Facility: SCIG

RECEIVED APR 29 2002 MEDICAL RECORDS SCI GRATE

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan | Remarks |
|------|---|------|------|------|

5/6/02
1330

May
#23

Sick Call

S: "I need to see a specialist"

O: Obstructive series was done
Friday. NAD today

A. Constipation
P. F/U p̄ X-ray results
done.

J.O. KORSENIAK PA-C

5/14/02
1815

Nsg

Responded to DC-125A regarding no show for sick call — May Mcdjah, there

5/17/02
170

CHFA

Grievance #4579 answered re: medical attention for colon issues G Knauer CHFA

5/23/02
1510

N

NO SHOW ↓ 50 physical
J. Martin

5/29/02
1330

nsg

No show sick call. "Constipation" as many complaint. M Levengood RN

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/20/02 1015 | | nsg | Under 50 Physical *no show for pretesting — Dr Harper ll* |
| 9/10 (P3) 1015 | | Dr | S *chronic ostyal* |
| | | | S *urchelle* |
| | | | A *chronic contrat* |
| | | | Pi *ods T.febin* |

Marc Jaffee, D.O.
CPS Physician

Inmate Name: *Peay, Stratton*

Inmate Number: *DP 4246*

DOB: *11-4-76*

Facility: *Greig*

| Time | | | Subjective, Objective, Assessment, Plan |
|------|--|--|------------------------------------------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/11/02 0906 | PA 23 | | sick call |

Sick call

S: "I need an enema"

O: NAD
Im states last Bm this Am
admits to daily Bm

A: Constipation

P: ① continue metamucil

Ann A Martin PA2
LUIS MARTINEZ

Ralph Smith M.D.
Physician    3-21-22

---

| 3/12/02 0940 | 23 | | |

Sick call

S: "I would like to see a specialist about my stomach"

O: NAD

A: Constipation/Dyspepsia

P: continue present treatment

Ann A Martin PA2
LUIS MARTINEZ

---

| 3-14-02 1100 | RSg | | |

S: HIV pre-test counseling
O: ref tests
A: HIV started
P: Not rescheduled

MBeaulehenaka

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/4/02<br>0815 | | m'D | chart unavailable |
| | | | S: "Something feels loose in my abdomen" and mild constipation. [Requests 9 |
| | | | O: NAD clinically stable {x-ray of abdomen} |
| | | | A: Dyspepsis |
| | | | P: Colace |
| | | | Doctor line |
| 3-6-02<br>15:00 | A<br>B | IM clinic | PT No Show IM   *SAMUEL KOTOH, M.D.*<br>*PHYSICIAN*<br>*ANTHONY IACCARINO D.O.*<br>*PHS PHYSICIAN* |
| 3/7/02<br>0752 | (23) | m.D | sickle cell |
| | | | S: requests metamucil and pain med for body ache (states thinks he's getting over some mild flu) No other symptoms |
| | | | O: NAD clinically stable |
| | | | P: ① med renewal for constipation/body ache. ① metamucil for constipation ① Ibuprofen for body ache (mild) |
| | | | *SAMUEL KOTOH, M.D.*<br>*PHYSICIAN* |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: PEAY S.

Inmate Number: DP 4246

DOB:

Facility: SCI GRA.

| Date/Time | Prob # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/20/01 1050 | | CHCA | Grievance 8435 answered re: medical Care J Knauer CHCA |
| 12/25/01 1610 | | CHCA | reviewed/medical update c̄ Mr Peslis from DOC J Knauer CHCA |
| | | | |
| 12/27/01 1300 | | M.D. | Doctor Line |
| | | | s Eval for "stomach problems" |
| | | | Patient states his stomach (pointing to |
| | | | his anterior abdominal wall) has been |
| | | | "out of shape" since his surgery for GSW |
| | | | to abdomen. States had GSW to abdomen |
| | | | 5 years ago. Patient looks anxious that his |
| | | | belly is out of shape. Patient recently wanted |
| | | | to know if there was any tear inside him |
| | | | and his intestines from straining at stool and |
| | | | requested an MRI for this. MRI considered not |
| | | | indicated. Denies any other GI symptoms |
| | | | ROS: ⊖ cardiac ⊖ Pulm ⊖ GU ⊖ MS ⊖ fever chills |
| | | | O: NAD BP 126/70 P80 RR16 |
| | | | Lungs CTA Ⓑ |
| | | | Heart: S1S2 reg/nc qm |
| | | | Abdomen: Not distended, extensive midline scar |
| | | | No palpable mass or organomegaly, normal percussion |
| | | | No tenderness, hernia orifices intact |
| | | | No discernible or palpable incisional hernia. |
| | | | Bowel sounds normoactive |
| | | | A: Hx Dyspepsia S/P GSW to abdomen. Except for scar abdomen, no current clinical features to support patient's symptom. KUB |
| | | | P: will f/u in one month or p.r.n. Patient to continue Zantac and Colace for now. Above discussed with patient and he understands including the fact that S/P surg for GSW to abdomen can distort normal abd. wall anatomy. Samuel Smith Physician M.D. |

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/14/0<br>13:00 | | M.D | Chronic Disease Clinic.<br>⟨Patient's chart unavailable⟩<br>S: C/o gas/bloating in stomach several days. ⊖ constipation. ⊖ diarrhea<br>P.Mn.H: S/p Surgery for GSW to stomach several years ago<br>O: NAD  P 78  R 16<br>Abd: soft non tender no palpable organomegaly or mass  bowel sounds normoactive. no distension.<br>A: Dyspepsia.  [Patient states he thinks it might have been<br>P: Zantac.  see order  ē "stomach virus<br>R.T.C. 3 mo<br><br>SAMUEL KOTOH M |
| 02/9/01<br>09:20 | | MM<br>#1 | S. "Stomach problem"<br>O. pain + constipation 2° lap following GSW.<br>A. Dyspepsia 2° GSW<br>P. Continue present Tx<br><br>J.C. KORSZNIAK, PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility: SCIG

# PROGRESS NOTES

RECEIVED

FEB 2 8 2002

[ ] Outpatient                                                                [ ] Inpatient

MEDICAL RECORDS DEPT.
SCI GRATERFORD

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/28/02 0930 | | PAC | ✳ CHART NOT AVAILABLE ✳ |
| | | | S/ C/o "extreme emotional distress" |
| | | | O/ NAD |
| | | | A/ Stress |
| | | | P/ See recomme— mistaken entry JH 2/28/02 0950 |
| | | | will schedule for psych |
| | | | _____ JESSICA HOCH, PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Peay_

Inmate Number: DP 42446

DOB:

Facility: GTR

| Date/Time | Prob # | Discipline Observation | Report Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/26/02 0825 | 223 | PAC | S/ Still c/o Constipation Has had these sx x 3years. Has been on Colace & Metamucil S help O/ NAD A/ Constipation P/ Both courses of colace & Metamucil were low dose x 14 days. See Recommendation   JESSICA HOCH, PA-C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay

Inmate Number: DP 4246

DOB: 11/4/76

Facility: Gra

| Time | # | Abbreviation | Remarks |
|------|---|--------------|---------|
|      |   |              | Subjective, Objective, Assessment, Plan |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |
|      |   |              |         |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/02 | | M·D | CHART UNAVAILABLE |
| 8/15 | | | S: Renew meds for constipation (no other GI complaint |
| | | | moves bowels - but stool a little hard. |
| | | | O: NAD   clinically stable |
| | | | A: Colace metamucil for constipation. |
| | | | P: metamucil   see order |
| | | | patient to put on sickle cell & flu protocol |
| | | | SAMUEL KOTOH, M.D. PHYSICIAN |
| 10-08 | #11 | DO | Sub Call - D.Bloch - Weekend Privilege |
| 1800 | | | ① URI Sx x 2-3 days - Runny cold, Nasal congestion / Pressure, Myalgias, Productive |
| | | | ② No Distress - Pharyngeal wall warm to touch. |
| | | | Ⓐ URI Sx |
| | | | Ⓟ Cold Lot Up II / Motrin PRN. S/CO T/H m detail re: Motrin / Sudafed |
| | | | DENNIS IASCARINO D.O. DHS PHYSICIAN |
| 10/28/00 | | | |
| 2/13/01 | N59 | | No Show Ar. Line  J.Muggann |
| 1615 | | | |
| 12/17/01 | M.D | | Sut Call |
| 1600 | # 11 | | S. same problem |
| | | | O. Pt. scheduled for CDC. |
| | | | A. Constip |
| | | | P. Follow up in CDC as ordered |
| | | | J.C. KORSZMIAK, PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility: SCI GRA

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/12/02 6:20 | | M.D | S: Sick Call Requests HIV testing No Symptoms O: NAD Stable A: HIV testing per patient request HIV test 1995 ⊖ P: HIV testing |
| 2-19-02 8:00 | 18 21 B | SICK CALL | S Still occasional abd discomf (chronic) (previous studies serial Constipation and alternating loose BM's ⊖ obs Also occasional Cephalgia H. Pylori D Clinically stable ⊖ R IBS in point R/o Pseudomembr Colitis P Trial of Flagyl 500 BID × 10 days Schedule for DL within Next Month Consider GI eval if no improvement See orders SAMUEL KOTOH, M.D. PHYSICIAN AAT... APPEARING D.O. PHS PHYSICIAN |
| 2/21/02 0759 | 18 | M.D | S: Sick Call Eay S: Requests diet to make stools softer. States does not want any meds or metamucil. No other complaints O: NAD A: Constipation P: HH Diet (Discussed diet ē patient and he agrees to give it a try. SAMUEL KOTOH, M.D. PHYSICIAN |
| 2/22/02 1230 | | CHCA | grievance 12/61 answered re: med care / J. Knauer CHCA |

# PROGRESS NOTES

[ ] Outpatient                                                                              [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/22/01<br>0655 | 8 | M.D | CHART UNAVAILABLE<br>Sick Call<br>S: Requests some Zantac / laxative for Stomach upset and stools a little hard. No other five symptoms. wants to know if can get MRI to see if there's "any tear inside me" from straining a little (abdomen) sometimes at defecation. No other GI symptoms<br>O: NAD clinically stable. Abdomen: soft, nondistended, non tender<br>A: Dyspepsia (? mild constipation)<br>P: Zantac / colace. Patient to flu p.r.n. MRI not indicated (abdomen) currently |
| 6/22/01<br>8° | | SICK CALL | S Still Chron abd Discomft (Has had free work up in Past) + NAD<br>O Clinically Stable<br>A Chron Abd Pain<br>P See order |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Facility:

| e/ e | Prob # | Disease Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|------|--------|----------------------|----------------------------------------------------|

**10/0V 0910** — **May #21**

S: When is Doctor line

O: Pt. scheduled for doctor line

A: Loose stool

P: F/U c̄ Doctor line

*J.C. KORSZNIAK, PA-C*

**14/02 318** — **m·D.**

Sick call                              L Block

S: Patient put in a sick call but has withdrawn it saying I feel ok now. Sick call was for " My colon feels dirty" and he thought he would need some enema.

O: As as in "s"

A: As in "s" patient states feels well now and has withdrawn slip for sickcall

P: patient will be seen p.r.n.

*SAMUEL KOTOH M D*
*physician*

**T/16/02 0905** — **May #18**

S: "The same problem"

O: Pt scheduled for Doctor line F/U?

A: No Clinical finn

P: F/U PRN

*J.C. KORSZNIAK PA-C*

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/7/01 0759 | (B) | Nsg | S. "Pain" |
| | | | O. Hyoz or Sw to ahdm = frequent adhesin per Obo |
| | | | A. Adhesin pcr Cross by. |
| | | | P. Pt declined offer of NSAID/ constipion meds |
| | | | J.C. KORSZNIAK, PA-C |
| 12/8/01 1740 | #22 | Nursing | S- "It's my head and my stomach but mostly my head hurts. "I need a specialist." |
| | | | O- This 25 y.o. Black ♂ escorted to dispensary c̄ c/o headache. Report called in by RHU CO indicated inmate c/o rectal bleeding and severe abdominal pain. V.S 96² - 78-20 130/86. Pulse Ox 98%. Pt. anxious and concerned MD's on sick call are not addressing his concerns Pt. adamant wants to see a specialist for chronic head and stomach discomfort. |
| | | | A- Anxiety. |
| | | | P- Tylenol offered but inmate declines. Emotional support provided. Sick call slip completed for pt. to be seen in AM 12/9/01. |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP. 4246

DOB: 11-4-76

Facility: SCI G

| Date/ Time | Prob # | Discipline Abbreviation | Remarks / Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12-7-01 7⁰⁰ | 22 6 | SICK CALL | ⑤ Headache & Stomach Pain Intermittent over last 1 to 2 Month |
| | | | ⓞ Clinically appear Stable in Cell |
| | | | Ⓐ Chronic abd Pain Cephalgia |
| | | | Ⓟ See order Schedule for SL this week |
| 12/14/01 16:15 | | CMEA | review Chart and grievance from Mr Peebles from DOC in regard to Inquiry from Regulator JKnauer CMEA |
| 12-18-01 8⁰⁰ | 18 | SICK CALL | ⑤ Constipation - Has been on Stool Softener and laxatives |
| | | | ⓞ Clinically Stable |
| | | | Ⓐ Constipat |
| | | | Ⓟ Schedule for SL within Next Week |

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/19/01 | | Nrg | Sick call cancelled by Security |
| (100) | | | on E block due to lockdown. |
| 10/10 | | | M Levengood RN |
| 11/2/01 | (330) Nrg | No show sick call — DX Durham RN |
| | | | |
| 11/5/01 | | Med | S. "My abdomen" |
| 1105' | | A | O. No leaking of stool + during the day c̄ meds. Inmate c̄ further questioning says not leaking stool but has problem stopping BM daily — knows it does not mean this is suppressed "Sometimes may have wave" ⓒ abdominal distent ⓟ BS×4 |
| | | | A. No abstn |
| | | | P. Surg |
| | | | J.C. KORSZNIAK, PA-C |
| 11/26/01 | Med | S. "sick" |
| 1018 | #21 | O. Diarrhea; loose stool, Wt. = 157 |
| | | A. GI sympt |
| | | P. see pt J.C. KORSZNIAK, PA-C |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay Stretton

Inmate Number: BP4246

DOB: 11-4-76

Facility: SCIG

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 11/16/0 1425 | 20 | M.D | Sick call |
| | | | S: Ce some stool incontinence (off/on) |
| | | | S/P GSW to abdomen. |
| | | | O: NAD |
| | | | Abdomen: soft, non tender |
| | | | no organomegaly no mass |
| | | | B.S. WNL (P) scar |
| | | | A: stool incontinence S/P GSW to |
| | | | P: refer chronic disease clinic  Abdomen |
| | | | Clinic (patient refused) |
| | | | SAMUEL KOTCH, M.D. PHYSICIAN |
| 11/21/0 1120 | 20 | M.D | IM clinic |
| | | | F/u stool incontinence (sometimes) |
| | | | states stool incontinence has |
| | | | resolved. States has been on colace |
| | | | and incontinence resolved since off it |
| | | | 6 days ago. previously complained |
| | | | of constipation. Has normal bowels |
| | | | now |
| | | | ROS: ⊘ GE ⊘ cardiac ⊘ pulm ⊘ veno |
| | | | O: NAD B.P 110/80 P 58 R 16 |
| | | | HEENT/neck: unremarkable |
| | | | lungs: CTA (B)     x-ray ⊘ acute series |
| | | | Heart: S1S2 reg/nl p/m     11/slot wnl except |
| | | | bullet overlying (L) |
| | | | Abd: midline scar, no distension     femoral head |
| | | | no tenderness     S/P GSW |
| | | | no palpable mass ⊘ organomegaly. |
| | | | Bowel sounds wnl. |
| | | | Neuro: A&O×3. No focal neuro deficit |
| | | | MKS: wnl |
| | | | A: S/P stool incontinence (probably 2° to colace) |
| | | | is resolved |
| | | | SAMUEL KOTCH M.D PHYSICIAN |
| | | | P: f/u sick call p.v.n. |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/2/01 0945 | | CHCA | Grievance 2350 answered re: Medical Care abd. pain J Knauer CHCA |
| 9-21-01 | 350 | Nsg. | Call received from C block to say inmate had recently experienced sacral pain – sent to dispensary for incident report. Inmate states upon arrival to dispensary, "No, this happened a long time ago – not recently." Ambulating without noticable difficulty. Returned to sick call. A- Alt in comfort. P- Sick call — A Gilligan-Rooper RN |
| 9/24/01 1410 | MSW #18 | | S: "My stomach mistake entry 9/24/01 14 "I'm constipated" O: Abdm SNT/ND +BS x4 A. Constip P. Sick |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, Stratton

Inmate Number: D P 4246

DOB: 11/4/74

Institution: SCI Gra

| Date/ Time | Prop # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/12/01 2200 | 19 | NSG | S - "I feel like I'm going to fall out." O - c/o dizziness, nausia, diarrhea since the AM. VS - 97-76-18 120/76. A - Flu? P - VS stable - given tylenol III tabs now. Refer to Emerg - s/c in AM C. Zumik |
| 10/13/01 18 | 18 | MD | S: sick call constipation for several day No other GI symptom O: NAD Abd: soft nontender & organomegaly & mass Bowel sounds unc.    X-Ray 8/29/01 A: constipation    Abd: moderate P: mom    constipation Colace.    No bowel obstruction Flagvin SAMUEL KOTOH M.D. PHYS. SAMUEL KOTOH, M.D. PHYSICIAN |
| 10-18-01 18 11-30 | | NSG | S — Ø O - Dispensary pass given to inmate for M.O.M 30cc this afternoon after visit. 72° supply of colace given A - Alt in comfort P - Sick call, dsp RRRA gulga fup R |
| 10/14/01 7/01 | MM #18 | | S: Constipn O: Abd SNT ND A: Const P: MM    J.C. KORBZNIAK, PA-C |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/18/01 1345 | | Nsg | S: Inmate struck above ® eye while playing basketball O: 1" laceration above ® eye mod. Amt. of Bleeding A: Physical discomfort P: Evaluated by Dr. A. Iaccorino. Sutures to be inserted. Tetanus given 4/24/98        J Sturgeon |
| 8-18-01 13³⁰ | 16 | Disposition | S: Injury Ⓛ orbit playing ball No consent from adult O: 1" laceration thru Ⓛ eyebrow PERLA, EOMI A: Laceration Ⓛ eyebrow P: Cleaned & irrigated Ⓛ eye 11 Sutures placed  5-0 ethilon RTO 5 days        ANTHONY IACCARINO D.O. PHS PHYSICIAN |
| 8/18/01 1350 | 15 | Disp Nsg | Pass given for suture removal in 5 days Wound care instruction given to inmate TAB + bandaid applied to site per instruction of Dr. A Iaccarino.   F. Eser RN |
| 8/20/01 1350 | 15 | Np | Describe: L eyebrow sutures are cleaned and TAB ointment and bandage applied. No redness or drainage, well approximated. No s/s of infection noted.        B Raimer RN |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, Stratton

Inmate Number: DP 4246

DOB: 11/4/76

Facility: SCI Gra -

| Date/Time | Prob # | Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/24/01<br>20ⁱˣ | #15 | µⁱⁿˢ | 8: 8<br>O: S/P _illegible_<br>A: S/P _illegible_<br>P: _illegible_ x _illegible_<br><br>_signature_ MD |
| 8/14/01<br>11:05 | # | | _illegible_ abdominal pain<br><br>O _illegible_ soft<br>p non pilonidal sinus<br><br>A _illegible_ pilonidal cyst<br><br>P meds |
| 8/24/01<br>1900 | DO | _illegible_ – Chart Narrative __NO__<br><br>_illegible handwritten clinical notes_<br><br>_illegible_ S/P GSW abd 98 – Exp _illegible_<br>_illegible_<br><br>_illegible_ (128/78 → 138/80) 66 98% 100.3<br><br>_illegible_<br><br>_illegible_<br><br>GU- No Hernias _illegible_<br><br>Rectal- good tone No _illegible_ Normal<br>_illegible_ NORMAL |

Marc Jaffee, D.O.
CPS Physician

DENNIS IACCARINO D.O.
CPS PHYSICIAN

NEXT
PAGE

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/24/01 17:00 | DO | | ① Constipation ② Chronic Rectal Abd pain  S/N Epi Surg S/P GSW Abd PP |
| | Con't | | No Evidence of Acute Abd |
| | | | (Prob'ly Adhesion) Bowel Spasm / Musculoskeletal Origin |
| | | | ③ Urinalysis - No Urology Urine-analysis Non Emerg |
| | | | Jigging Sugg of Urinogol |
| | | | ℗ OT Reassured |
| | | | Bowel routine |
| | | | Narcan prn (No Evidence of acute Dys/Mot) |
| | | | Lab Rebut |
| | | | ℗ max citrate given |
| | | | GRC sent reviewed by above |
| | | | physician                          F. Reeds(?) |
| 9.7... | mes | | Dispensary  5'9"          160 lbs |
| 11/.. | ℗ | | S 24 y.o. AA/m c Hx of Abd GSW ('96) |
| | | | c chronic Intermittent c/o Gen'l |
| | | | Abd Discomfort - Freely Assoc's c |
| | | | Discomfort. Immro Admits to Being |
| | | | under ↑ Stress Coincidental to onset |
| | | | of GI Symptoms ("I'm here for |
| | | | a crime I didn't Do!") Also, ↓ |
| | | | Abd Cramping / Diarrhea c milk |
| | | | Products. |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Dean Straiton

Inmate Number: DP 4246

DOB: 11/4/76

Facility: LCI-U

| Date/Time | Prob # | Dx/Abbreviation | Subjective, Objective, Assessment, Plan | Remarks |
|---|---|---|---|

He denies melena, hematochezia on MV. He does note ↓ symptomatology w/ten restes / visits by family & absence from milk

(S) Currently afebrile in no distress — notes pain documented @ lower abd ascc's c̄ slt prominence attributed to constipation — well healed midline surgical scar extending from xiphoid process to pubis. Abd soft ē pain tenderness, dull to percussion, normoactive BS

8:40 UGI → P constipation (P buleva @ L)

(A) intermittent abd discomfort - functional (irrit bowel synd) vs organic

(P) d/c milk products, rense star laxative & re eval in 5 days

RALPH NESMITH MO
MEDICINE

| | | | | |
|---|---|---|---|---|
| 4-99 | DO | | (S) pain weeken sub cell | |
| 7/20 | | | (O) 3d CP - dull no dyspn, BAA upp chest | 110/70 |
| | | | No trah gen no radiation | 99% |
| | | | No cyn nausea no diaph | 60 |
| | | | (P) bs nause/had cgt | 97² |
| EKG telly normal | | | (A) no distres. Eq TMH of diffuse wnd diff | |
| | | | (O) x-ray H⁺ lu go s̄ collon gradient | |
| | | | wd/HgT normal (O) ceo pex | |
| | | | ES nodrine ches - upper wall gran tep | |
| | | | (A) atyp chstpn no evene of cardiac ischm | |
| | | | (A) no new medical intrest | |

N appmd y/x worn a dye no dry no w/ 1230
retrn pr eve

DENNIS IACCARINO DO
PHS PHYSICIAN

# PROGRESS NOTES

*M 6/01*
*b/4 8/01*
*events*
*when 9/20:*
*1st began*
*expired?*

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/1-01<br>10° A | 1 | | (S) Stomach Problems × Several Month<br>(O) Heent. No JVD<br>Heart. RRR<br>Lungs. Clear            Acute ⊕ Man Otitis<br>(A) Gastritis<br>(P) See orders<br>                                    M. Iaccandus A |
| 6/13/01<br>f 800 | 1 | NSG/DISC | (S) "I have stomach proble"<br>(O) ongoing problem (Hx of ESW)<br>(A) S/c issues using Disp to amb.<br>(P) F/u ⊽ SCI procedure for S/c |
| 6/28/01 | 1 | medical | S - History of gun shot wound in 1996<br>patient has generalized abdominal pain.<br>O - Has a well held surgical laceration mid<br>portion of abdomen. Abdomen soft, no mass<br>no organomegaly. The pain is mild<br>A - abdominal pain<br>P - ① Abdominal x-R upper GI + H pylori<br>cond<br>                        M. E. Akbergm MD |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP 4246

DOB: 11-4-76

Institution: SCI 6

RECEIVED
JUN 13 2001
MEDICAL REC
SCI GRATERFORD
DEPT.

| Prob # | Discipline Abbreviation | | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | Sick Call |
| | Mers | | |
| (13) | | (S) | Persistency Abd Cramping c̄ Intermittent Diarrhea, BM |
| | | | Gluten Lunp x Sev Days |
| | | (O) | Abd Soft, w/o Rebound mass or Localized Discomfort |
| | | (R) | r/o Gastro Enteritis |
| | | | r/o Gluten Abscess |
| | | (P) | H. Pylori, UGI Series } Results Pending As En orders. SIRev     RALPH W SMITH MD  MEDICINE |
| | | | |
| | | | Sick Call |
| | Mers | | |
| (13) | | (S) | c/o Continuous Abd Discomfort — only minimal Relief c̄ Bentyl / Zantac c̄ Relief c̄ milk |
| | | (O) | BM w/o EPG. Discomfort UGI J uml , H. Pylori - not Serous |
| | | (R) | Dyspepsia |
| | | (P) | As En orders SIRev     RALPH W SMITH MD  MEDICINE |
| 8/5/01 1105 | A #13 | Nursing | S "My stomach is all messed up. It's been like this for a year." |
| | | | O- Inmate ambulatory to dispensary for c/o abdominal discomfort X 1yr. States not resolved c̄ current medication ordered. Pt. currently being followed by Dr. Smith by UGI done 7/3/01 - Negative |
| 8/6/01 | | | A-Alt. in comfort r/t chronic injury GSW |
| | | | P. Seen by Dr. Stanish. Continue current plan of care     ____ |

| Time | # | Abbreviation | Remarks |
|------|---|--------------|---------|
| | | | Subjective, Objective, Assessment, Plan |

| Time | # | Abbrev. | Remarks |
|------|---|---------|---------|
| 6/4/01 | | NP | Sick Call |
| | | 94 | S: c/o pain @ tail bone. |
| | | 10⁻ | -trauma |
| | | | O: TPRBP |
| | | | A: tail bone area pain |
| | | | P: see the orders ___ Bruce Paton M.D. CP3 Physician |
| 6/8/01 | | NSG | S "I stood up and felt lightheaded - I hurt my tail bone." |
| 08.00 | | | O: AO×3, Ambulated to dispensary. c/o lightheadedness upon rising. c/o pain to social area from old fall, and from falling again this morning. T 95.8 - 89 - 16. SpO2 99%. BP sitting 112/70 BP standing 98/60 A: Pt in comfort P: To see PA in disp now ___ A Sullivan-Page RN |
| 6/8/01 | | MW | S: My back hurt |
| 0845 | #14 | | O: ⊕ LBP 2° old injury |
| | | | A: LBP |
| | | | P: Pen df ___ J.C. Korszniak, PA-C |
| 6/8/01 | | MW | S: "There's something wrong" |
| 0955 | #14 | | O: x-ray of coccyx appears negative A: F/U ē Radiology D: F/U ō radiol; F/U on sick call ___ J.C. Korszniak PA-C |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/1/01 1120 | | Nsg. | Requested "Eye glasses on sick call request. Request submitted to Val in clinic. _M Severence_ |
| 3/1/01 1600 | | Nsg. | Showed but not able to see. Reschedule. _J Ritter_ MSC |
| 3/22/01 1010 | | OPT | DC-451 _[signature]_ William Troppanuer Optometry |
| 4/9/01 1600 | | Nsg. | No show MSC. Reschedule. _J Ritter RN_ |
| 4/23/01 8:20 | | MD | See ____ Surgical Clinic _[signature]_ Dennis Moyer, M.D. Surgical Clinic |
| 5/18/01 1330 | | Nursing | No Show for Sick Call — _[signature]_ |
| 5/18/01 1030 | (13) | nurs | Sick Call S. ABD Complaines — no BMs x several O. Hx les mishne Surg Scm (Abn no bdo tens / musc A. Consh Prna, 70 mild Comp/ntsmk P. No Rx cross in Siker RN PA SMITH MD MEDICINE |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Peay Stratton_

Inmate Number: _DP 4246_

DOB: _11-4-76_

Institution: _SCI F6_

# PROGRESS NOTES

[ ] Outpatient                  [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/1/19 1347 | 201 | Psych | S: "I am stressed" <br> O: Asked what being stressed meant he immediately decided he didn't want to tell. "This is crazy, man" — he smiled & was polite & appropriate but obviously felt intimidated by psychiatry — I encouraged him to open up & feel we had a good superficial rapport but he was too inhibited to discuss any of his feelings. I felt sorry for him in his inability to express his feelings. He wanted to leave saying "I'm OK now." He left with the 90 month count to DGN should things become worse for him. No meds I Dx write @ this time. |

Philip Vitelli, D.O.
Psychiatry

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _____

Inmate Number: _____

DOB: _____

Institution: _____

| Date/Time | Prob # | Discipline Abbreviation | Remarks: Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-4-04 1300 | 12 | PSYCHIATRY | S: Pt seen in RHU. Denies psychiatric problems. |
| | | | O: Pt. interviewed. He claims he did not request psychiatric interview, says he has no problem + denies past psychiatric care. No depressive or psychotic symptoms elicited. |
| | | | Pt does not want medications or psychiatric care. |
| | | | A: No Axis I Dx |
| | | | P: No treatment required. |
| | | | No f/u visit scheduled.    NORMAN JABLON, M.D.  DEPT. OF PSYCHIATRY    Norman Jablon MD |
| 3-4-04 1310 | MRS | | Consult Request Mu  ⑤ Summary Windows  ⓒ Consult Director For GT (abuse (Bush Pmu )    Mrs ___ Enter Edit Smith Physician |

# PROGRESS NOTES

[ ] Outpatient                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | 2nd. |
| 11/3/00 | | MD | S: s/p allergic reaction d-e to peanuts. |
| | | 7A | not in resp. distress |
| | | 9- | ⊖ SOB, ⊖ cough. |
| | | | O: PERL |
| | | | lungs CTA |
| | | | heart RRR (+)S₁S₂ |
| | | | skin → ⊖ allergic reaction |
| | | | A: s/p allergic reaction to peanuts. |
| | | | P: D/C to block |
| | | | check labs.                      Emre Beken MD Medical Director |
| 11/3/00 | NSG- | 1100 | P- Dc'd ambulatory to block. No distress. O₂ Sat 97% |
| | | | B/P 118/74. P-74. Afebrile. No c/o dub |
| | | | ⊖ SOB, itchy. Deb Kletchkevich RN |
| 12/7/00 | | 1113 Nsg | No show pick Call M Luezgo RN |
| 12/8/01 | | MD | S: "sick" |
| 1035 | (11) | | O: T: 987 |
| | | | A: URI |
| | | | P: See MD order |
| | | | DENNIS MOYER. M.D. |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, Stratton

Inmate Number: OP 4246.

DOB: 11-4-76

Institution: SCT A

| Date/ Time | Prob # | | |
|---|---|---|---|

1/8/01  
0/9  (12)    MD    S) Depaved  
                    O) NAD  
                    A) R/O Clinical Depres  
                    P) See MD orders  

DENNIS MOYER. M.D.

---

1/3/0 (?)  DO    S) nontean lump (~ × 3 chg) — discomforting  
(032?)           O) nodularity over right pre-auricle  
                    nontender, is smooth  
                    A) fullindate (sebaces cyst)  
                    P) meds  
                    if no improvement than F/U  

Marc Jaffee, D.O.  
CPS Physician

---

2/9/01 (8)  DO    S) lump over nontean (? sebaceus cyst  
10:45?            a) nodularity over right anterior auricle  
                    (smooth encapsulated)  
                    A) sebaceus cyst  
                    Prefer to surgery clinic  

Marc Jaffee, D.O.  
CPS Physician

---

4/1/01  
1/1/4 14/8   MD   S) "Sick" → "Stressed" — Referred to psych  
                    O) T. 98  
                    A)  
                    P) F/U MSC — psych  

DENNIS MOYER, M.D.

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/25/00 11:10 AM | #2) | DO | S) lump on scrotum (x several yr) |
|  |  |  |  |
|  |  |  | O: 9? indurat of pre-penile area (moderate)-smooth |
|  |  |  | R' follow up |
|  |  |  | P: meds |
|  |  |  | Marc Jaffee, D.O. CPS Physician  MJ |
| 4/6/00 | #9 2(3) | RN/PCP | S) "I started eating this here nut combination I got from commissary + now my tongues numb + throat closing up, feel funny" |
|  |  |  | O) ⊕ irritation of throat + tongue ⊖ wheezing, able to verbalize well |
|  |  |  | A) c/o allergy to nuts |
|  |  |  | P) on call notified + ordered obtained + give Benadryl 50mg @ 2145. Instruct f/u c sk PRN if symptoms should persist or get worse. Enc. F.F. —F. Beeer RN |
|  |  |  |  |
|  |  |  |  |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay Stretton
Inmate Number: DP4246
DOB: 11-4-76
Institution: SCIG

| Date/Time | Prob # | Disp./Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|-----------|--------|--------------------|---------------------------------------------------|
| 11/2/00 | #9 | 2235 NSG | S "I went back To My cell, And I Think The Benadryl Made it Worse" (? Allergic reaction To nuts, seen in DISP 2130 + po benadryl 50 mg given) |
| | | | O BP 120/82 p 83 Ox Sat rm air 97% resp 18-20 A+O Lungs clab Hive like Areas Face, neck, Arms Truck→pruritic Rhinitis c/o dysphagia. |
| | | | A- Possible Allergic reaction |
| | | | P- Notify M.D. (done) |
| 11/2/00 | #9 | 2245 NSG | O- IM Solu Medrol 125 mg Left deltoid |
| | | | A- 2255- pruritus subsiding Alert, verbal, good gag reflux Clear nasal discharge VSS. ADM Amb. to Inf 23° Obs. |
| | | | P- MD eval in AM          C Jaudrey RN |

# PROGRESS NOTES

RECEIVED
APR 17 2000
MEDICAL RECORDS DEPT
SCI ROCKVIEW

[ ] Outpatient                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/17/0 1000 | | Nsg | ~~UNDER 50 PHYSICAL~~ Pre-testing completed JWager |
| 4/25/00 1030 | | MNf | PE done — J.C. Korszniak, PA-C |
| 4/26/00 9:30am | #5 | DO | S! area reported (area of alopecia) O: area of alopecia A! area cryptic P: meds Marc Jaffee, D.O. CPS Physician MJ |
| 4/?/00 1530 | | Nsg | Inmate came to Disp stating he was "an emergency" - "not feeling good." States "Chest pain" Not seen immediately due to 3 emergencies @ time. Pt is 24 yr old & asymptomatic when questioned. Was told to wait until emergencies were taken care of & he'd be seen. Inmate apparently decided not to wait - was not there when I went to call him in (1655) MTaylor |

## UNDER 50 PHYSICAL

**Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472**

Inmate Name: _Peay Stretton_

Inmate Number: _DN 4246_

DOB: _11/4/76_

Institution: _SCIG_

Subjective, Objective, Assessment, Plan

| 7/5/00 1755 | #6 | Nursing | S- "I feel dizzy, I think I have a cold." O- Inmate to dispensary c̄ above stated complaint. BP in Ⓛ arm while sitting 118/80. I/m states has had same symptom for "a few days." Was assigned to be seen on sick call 7/1/00 but left dispensary waiting room because stated "I was tired of waiting. N.A.D. A- Alt in comfort. No Cardiac or HTN history. P- Sick call ✓ lip completed and submitted for 7/6/00. Returned to Block — [signature] |

7/6/00   Med

#7 1040   S/URI sinusitis [illegible]

[illegible handwritten clinical notes]

Richard Belloit, D.O.
CFS Physician

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6/3/99 | 1700 | | ANY INJURY OR ILLNESS WHILE OUT TO COURT? "NO" ___ D. KLUTSCHKOWSKI, RN |
| 7/27/99 | 1300 | | Inmate Transferred to NCCU (L block) 7/26/99. |
| | 034 | | ⊖ Cardiac Problems. ⊖ desos ___ |
| 8-4-99 0730 | | PA-C | S) Pt c/o bleeding on urination on 8-17-99. Has not returned. Denies pain / discomfort, hesitancy, frequency, discharge. |
| | | | O) NAD, on exam w/o external discharge. |
| | | | Nodes nonpalpable. |
| | | | Testes w/o edema, masses. |
| | | | A) kidney stone. |
| | | | P) Follow-up if S/S return in sick call. ___ E. S. Pratt, PA-C |
| 9/3/99 | 810 | | S-R) ear ache x 4 days. Pain R) subauricular area |
| | | | a- erythema / congestion / swelling |
| | | | R) ear canal. ear drum not visualized |
| | 2 | | A- Otitis externa + possible media |
| | | | P- see order ___ N. Kulaylat, MD Internal Medicine |
| 9/24/99 | 1300 | Psy | Pt transferred back to TOP. No psych Hx. No med. problems ___ |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Bey

Inmate Number: DP4246

DOB:

Institution:

| Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|
| | | *Sick Call* |
| /99 | MM | S: % (L) ear pain c drain |
| | | O: PE L |
| 4/7 | | A: external o/HTD |
| | | P: see the order |
| | | *[signature stamp] CPS Physician* |
| 8/99 | Wed | Recovery Betched one |
| #2 | 1015 | Previs ℞ +/- response |
| | | to TMS are rejected literally |
| | | Sug itching one |
| | | P: as usual |
| | | Richard Benoit, D.O.<br>CPS Physician |
| | MD | S: "Sick" |
| (3) | | O: PE Superficial abrasion penile Shaft |
| | | A: erosion o penile shaft |
| | | P: Sed o |
| | | DENNIS MOYER, M.D. |
| 20 | DBf | S: Playing football my foot got bent back + I can't walk on it |
| | | O: minimal swelling, (L) sharp pain in the great toe (R) c/o musculoskeletal pain related to sports injury (R) Flu |
| | | P: 84 togoniak |
| 4/10 | MD | above noted |
| | | see MD |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5-12-99 | | | S  Post-test HIV counseling |
| | | | O  No show |
| | | | P  Rescheduled |
| | | | Mc Becca Kesne |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Peay, S

Inmate Number: D P4246

DOB:

Institution: SCIG

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan ▼ |
|------------|--------|--------------------------|---------------------------------------------------|
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |
|            |        |                          |                                                   |

# PROGRESS NOTES

[ ] Outpatient                                           [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/12/99<br>1800 | Nsg<br>Au | | ANY INJURY, OR MEDICAL PROBLEMS WHILE OUT TO COURT? _None_ |
| 3/25/99 | NSG. 1950 | | Denies medical problems or injury while out @ court. No fx/bch/mark. u |
| 3/26/99 | Nsg 1350 | | I/M transferred to L BLK. No psych hx noted Hx of GSW → ABD & ↓ leg. No current meds. |
| 4/19/99<br>1140 | MD | | S) "Sick" – c/o drinks'<br>O) NAD – wt. 175#<br>Abd sftm ⊖<br>A) No apparent med Prob – Agrees to HIV Test<br>P) Self'd |
| 4·29·99 | | | S– "I think I was poisoned<br>O– c/o of nausea, no vomiting. Stomach pain. Had not eaten since yesterday noon. No diarrhea. Skin warm & dry<br>A) |

DENNIS MOYER, M.D.

RECEIVED<br>FEB 19 1999

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Pey_

Inmate Number: _DP4246_

DOB:

Institution: _SCIC_

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/29/99<br>12:45P | #1 | M/D | S:  32 Y W BM who came in with abdominal pain<br>epigastric area. States that he "ate glass"<br>- patient had refused to take HIV test<br>& H/H stly.<br>Patient no bleeding<br>O: calm & alert Afebrile. Vandyke skin<br>Lup: clear bilaterally<br>CV: RRR no palp<br>Abdomen: Tender slightly diffuse<br>soft bowel sounds<br>A: R/o gastritis<br>P: return test result<br>Flat Abdomen X Ray<br>Follow up in a.m. |
| | | | Miguel Saloman, M.D.<br>CPS Physician |
| 5-4-99<br>0900 | | | (S) HIV pretest counseling<br>(O) Is not in the window period<br>last tested several yrs ago.<br>(A) HIV test<br>(P) Window period, transmission,<br>Risk factors & support<br>services discussed. consent<br>signed — labs drawn M Benson |
| | #2 | 5/6/99<br>M/D | X ray showed mild ileus to others<br>of free air. There is a bullet overlying M.D.<br>General stool Miguel Saloman, M.D.<br>CPS Physician |

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/11/99 | 1930 | Denies medical problem / injury while out @ court — *(illegible signature)* | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: _Perry_

Inmate Number: _DP4246_

DOB:

Institution:

RECEIVED FEB 16 1999 MEDICAL RECORDS DEPT SCI GRATERFORD

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/4/99 | NSG. | 1740 | ANY INJURY, OR MEDICAL PROBLEMS WHILE OUT TO COURT? "N"     D. KLUTSCHKOWSKI, RN     *D Klutschkowski rn* |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay, Stratton

Inmate Number: DP4246

DOB:

Institution:

RECEIVED
FEB 0 9 1999

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|-----------|--------|------------------------|--------------------------------------------------|
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |
|           |        |                        |                                                  |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1/26/99 | | | (S) HIV pre test counseling has never been tested. Resh factors, transmission & support services, window period discussed — refuses to be tested — was referred by M.D — "I'm cool — I know I don't have it" (P) encouraged to think about getting tested & put in a request if he changes his mind. McBecca Resner R |
| 2/8/99 | NBG. | | ANY INJURY, OR MEDICAL PROBLEMS WHILE OUT TO COURT? "N" D. Januszkowski, T.T |
| 2/9/99 | NBG | | ANY INJURY, OR MEDICAL PROBLEMS WHILE OUT TO COURT? No M Taylor RN |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: PEAY, S

Inmate Number: DP4246

DOB: 11/4/76

Institution: SCIG

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

12/98
corrects

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 12/24/98 NSG | | 0906 | S I have stomach pains when I eat this food O 97°-72-16 148/70 SAO 97% Ambulatory. No nausea but no vomiting. States had diarrhea yesterday and did notice bright red blood in one. No pain in lower abdomen Skin warm and dry. States has lump on lower back at coccyx. _____ Theresa D. hild |
| | 12/24/98 HD. | | W = 173 ½      - 22 y.o. WBM who had lost weight with diarrhea with blood for over 4 mths. Nausea & abdomed pain. Hx of gunshot in abdomen in 1996 at U. of PA in Phila. Patient c/o of food intolerance & pain in sacral area.      - comm & alert      - lip equal exam clear bilately      - c regular Rate & Rhythm @ Rate 76.      - Abdomen with sac in mild abdomn tender (R) & (L) lower quad. Active bowel feeds.      - pain along sacral area P  - obtain stool culture & qual      - R/o pyler del cpt                              M.D. |

# PROGRESS NOTES

[ ] Outpatient                                              [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | *Side Cell* |
| | | 11-17-98<br>MD<br>9:30 | S: c/o stomach pain, H/A, lump at the penn shaft, swelling at the ant. aspect of the @ ear.<br>O: PE done, lungs CTA.<br>___ PRN (+) SiS.<br>small skin break at penile shaft<br>(—) infection (—) drainages<br>1x1 cm size. small nodule at the ant. aspect of the @ ear.<br>(—) tender (—) discoloration<br>A/P consult minor surgery clinic for removal of the ___<br>see the orders<br>*Emre Beken M.D.*<br>*CPS Physician* |
| 11/21/98 | 1100 Nsg | | I/M transferred to LBK 10/23/98. Hx GSW to abd & @ leg. No psyche hx noted. Placement meds _____ L.A.Bucknell |
| 12/8/98<br>1627 | | MD | MSC – Seh Cyst @ no amvulance. Reschedule next clin ___<br>DENNIS MOY |
| 12/23 | | | Nurse sick call ___ N.Moy.M.D. ___ |

**Progress Notes**
**Commonwealth of Pennsylvania.**
**Department of Corrections**
**DC-472**

Inmate Name: Pealy, Stratton

Inmate Number: DP 4246

DOB: 11/4/76

Institution: SCIG

# PROGRESS NOTES

[ ] Outpatient                                                              [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/23/8 | 0830 | PA | S: pt opening window cut R hand —<br>O: pt č multiple laceration R hand<br>2.5 cm MS R thumb in pad<br>1.1 cm R 5th finger @ MS<br>1.0 cm R volar surface R forearm<br>FROM —<br>contusion volar surface hand<br>a— linear laceration s avulsion<br>p—            see Np<br>RICHARD W. WELLS, P.A. |
|  |  |  |  |
| 9/23/9 Nsg | 1330 | | I/M transferred to LBQK 9/23/98. No psyche<br>hx indicated in records. No chronic medical<br>problems. No current meds. ___ |
| 9/27/9 | | Nsg | S: "My finger is still messed up." |
| 1630 | | Disp | O: c/o bleeding from sutures on<br>R 5th finger. c/o pain. Dsg removed.<br>Moderate amount of bloody drainage<br>on old dressing. No active bleeding<br>noted. Dsg d'd. F/u č sick<br>call (for) instructed if not called<br>for suture removal in AM.<br>A: Alt in skin integrity<br>P: Sick call ___ |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: PEAY, STRATON

Inmate Number: DP4246

DOB: 11-4-76

Institution: SCIB

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | | *Sick Call* |
| | | 11.17.98<br>MD<br>9⁰⁰ | S: /o stomach pain, H/A, lump at the penis shaft, swelling at the ant aspect of the R ear. |
| | | | O: PE benign, lungs CTA — heart RRR (+)S₁S₂. |
| | | | small skin break at penis shaft |
| | | | (-) inf in (R) or aneys. 1x1 cm size. small nodule at the ant aspect of the (R) ear. (-) tender (-) dyscolouration |
| | | | A/P. consult minor surgery clinic for removal of the lump see the notes |
| | | | *Mare Beken M.D. CPS Physician* |
| 11/21/98 | | 1100 Nsg | I/M transferred to CBK 10/23 RR. H GSW to abd (R) leg. No psyche hx noted. (+) current meds — *L.A. Burchell* |
| 17/8/08<br>16:25 | | MD | MSC — Seh Cyt (R) no annilox avail — Reschedule. next clin. |
| | | | *DENNIS MOY* |
| 12/23 | | | Nurses sick call ——— *D. M. Syell* ——— |

Progress Notes<br>Commonwealth of Pennsylvania<br>Department of Corrections<br>DC-472

Inmate Name: Realy, Stratton

Inmate Number: DP 4246

DOB: 11/4/76

Institution: SCIG

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5/27/9? | | OA 2 | S. Inmate here for bilateral ear pain |
| | 1020 | | and small enlarge absci anterior to ℞ |
| | | | ear chronic. |
| | | | O. ℞ Tm bulging and red |
| | | | small non rup abscee anti to ℞ ear |
| | | | ℞ Tm bulging in O E and non rup absce |
| | | | ℞ Tm swordeuphee |
| | | | MIKE SIMS, PA-C PHYSICIAN ASSISTANT — WHS |
| 5-28-98 | 1330 | | No show for Podophyllin treatmt — R Lindsey |
| 528-98 | 1500 | | No show for Podoph Tx ——— RSm |
| 5/30/98 | 1400 | | No show for Podophyllum Tx — Pat Bottiger |
| 6/1/98 | 11:00 | 8NSC | Podophyllin R? given to warts Clearing up well |
| 1245 6-6-98 | | Neg | No show R? dine (Deleck) |
| 6/9/98 | 2017 | NSG | No Show Tx line ——— P.W.L. |
| 6/11/98 | 2100 | NSG | No Show Tx line ——— |
| 6/13/98 | 1400 | Nsg | No Show S/C ——— P. Stoffer |
| 6-26-98 | 1515 | Nsg | No show S/C ——— D Shill CNV |
| 7/16/98 | A | S/C | 8? Still has warts |
| 1035 | | | O/A 2 warts 0.5 cm & 3 mm in ℞ span |
| | | | P: preorders C. Langholz |
| | | | COLLEEN LANGHOLZ WHS PHYSICIAN ASSISTANT |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Peay  Stratton

Inmate Number: DP 4246

DOB: 11/4/96

Institution: SCICAM

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1-21-98<br>830 | Ø | RØc | S. pt for removal of warts on ℝ thigh<br>0. ℝ Thigh - 5mm and 3mm wart lesions<br>A warts<br>P area prepped c̄ alcohol, 2 cc of 2%<br>lidocaine injected around base of warts.<br>warts removed c̄ cauterization. dressed c̄<br>silvadene and band aid<br><br>NEIL HEFFERNAN, PA-C<br>PHYSICIAN ASSISTANT - WHS |
| 8/18/98 | 325 | | Medically Cleared for Transfer to Graterford on 8-21-98 -<br>on no medical hold or meds. Rohrabaugh |
| 9-23-98 | 064 | | S- "I cut my ℝ hand on the glass of my cell window"<br>O- ½" lac base of ℝ thumb, ¼" lac base of 5th<br>finger. ¾" abrasion anterior base of ℝ thumb.<br>A. Multiple lacerations ℝ hand<br>P- incident report written - Referred to physician — D. Sell |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4/24/98 | R35 | Nsg. | I/M seen in assessment. No chronic or current conds. No meds. Denies psych hx. PPD x TB given. Sick call, HIV & TB info. given. Referred to PA for eval. — _S. Shaw RN_ |
| 4/24/98 1940 | | | PE completed 3 incident no acute probs noted — _KORSZNIAK PAC SCIG_ |
| 5/4/98 1330 | | Nsg. | Cleared for Transfer _Shugan_ |
| 5/6/98 1220 | | Nsg | TRANSFER FROM - Sci Grat Commit #1 TST 4/24/98 #2 TST D. Roch 5/6/98 NSG NE 5/6/98 CXR 4/27/98 T/D 4/24/98 |
| | | | c/o of L Knee "giving out" States GSW to L leg 1994. Referred to sick line. Denies any medical chronic condition or psych HX. Verbalizes how to sign up for sick _D. Thieme Rn_ |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name:

Inmate Number:

DOB:

Institution:

PEAY, STRATTON
DP-4246
DOB: 11/04/76

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5/1/98 0940 | F | Sk | S: c/o bumps on (L) thigh |
| | | | O: a 7-8 mm warts (L) upper thigh |
| | | | A: venereal warts |
| | | | P: advised to sign up for tx when reaches population C. Newfield |
| | | | COLLEEN NEWFIELD WHS PHYSICIAN ASS... |
| 5/18/98 1035 | | | S Here for bumps on (R) inner thigh and face bump |
| | | | O: These are flat raised lesions on (R) inner thigh |
| | | | also papavesicular & dark margin on face, acne lesions |
| | | | A: acne venereal warts |
| | | | MIKE SIMS, PA-C PHYSICIAN ASSISTANT - WHS |
| 5-19-98 | 0820 | | Podophyllin 25% solution c A&D oint - treatment started on warts Instructions given on application of solution — R Lindsay RN |
| 5-21-98 | 1014 | | Reluctant to do Podophyllin tx - c/o warts very sore - Instructed to sign up for sick line tomorrow morning to be checked. R Findsy |
| 5/23/98 1156 | 08(a) | | Podophyline tx done by inmate No c/o today R Bowen LPN |
| 5-26-98 | 1105 | | Podophyllin 25% solution c A&D oint applied to warts by inmate — no improvement — R Lindsay RN |

# PROBLEM LIST

| Prob. Letter | Date | Chronic Problems | ICD-9-CM |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| H | | | |

| Prob # | Date | Temporary Problems | Recurrence Date 1 | 2 | 3 | 4 | 5 | ICD-9-CM |
|---|---|---|---|---|---|---|---|---|
| 16 | 9-9-0 | M.A. Clifton | | | | | | |
| 17 | 9-21-0 | lower back pain | | | | | | 724.2 |
| 18 | 9/11 | Constipn | | | | | | 564.0 |
| 19 | 10-12 | Flu | | | | | | |
| 20 | 11/16 | n S/to P incontinence S/P B/w bowman | | | | | | |
| 21 | 11/01 | loose stool | | | | | | |
| 22 | 12/5/01 | c/o headache. | | | | | | 784.0 |
| 23 | 2/11/01 | Constipation | | | | | | 564.00 |
| 24 | 1/24/02 | c/o possible bleeding | | | | | | |
| 25 | 7-2-02 | Hunger strike | | | | | | |
| 26 | 8-5-02 | GI Complaints | | | | | | |
| 27 | 8-19-02 | S.I. manipulative behavior | | | | | | |
| 28 | 9/25/02 | Tissue feces | | | | | | |
| 29 | | | | | | | | |

**Problem List**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC - 467**

Inmate Name: Peay, Stratton

Inmate Number: DPA 4246

DOB: 11-4-74

Institution: SCIG

# PHYSICIAN'S ORDERS

Inmate Name: *Peay, 86x.*

Inmate Number: *DP-4246*

DOB: *11/04/76*

Institution: *SCIG*

Drug Allergies: *NKA*

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS    2 |
|---|---|---|
| 9/23/02 8:00 | A | *Psychiatrically clean for d/c Bheen Infirmary follow. medical clearance for pt's somatic complaints.* <br> *K. Um M.D.* <br> *Dept of Psychiatry* <br> *9.23.02 - 0930 - Noted* <br> *West Sut RN* |
| 9/24/02 10:00 | 3 | *Flat Plate of ABD* <br> *Noted 9/24/02 ① Lutte ② FACCANNE (FAXED) 16:15* |
| 9/25/02 10:25 | 28 | *Tolnaftate cream Apply to feet BIDX14days* <br> *L. MARTINEZ PA-C* <br> *noted 9/25/02 1025* <br> *SAMUEL KOTOH, M.D.* <br> *PHYSICIAN* <br> *9/25/02 16:00* |

**PLEASE USE BALL POINT PEN ONLY**

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Peay, Stratton
DP 4246
11·4·76
Scio -

**Drug Allergies:**

NKDA

Self-Medication Program ☐ Yes   ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS    2 |
|---|---|---|
| 9/20/02 915 | #27 | VTO on malik / F. Beepted |
|  |  | admit to our P.O.C |
|  |  | F/U ū Psyche on Monday |
|  |  | 1:1 Security Watch |
|  |  | Suicide vest, suicide blanket, |
|  |  | mattress on floor |
|  |  | F/U ū medical re multiple somatic |
|  |  | medical complaints |
|  |  | Noted 9-20-02 |
|  |  | L 24° med 1950 SVnguyen |
|  |  | 9/21/02 0340 K WKR RN |
| 9/23/02 830 | A | Psychiatrically cleared and may be |
|  |  | discharged from Infirmary after |
|  |  | medical clearance for his somatic |
|  |  | complaints. |
|  |  | D. Ury M.D. |
|  |  | Dept of Psychiatry |
|  |  | 9·23·02·0845 Noted Mark Luce |
|  |  |  |
|  |  |  |

**PLEASE USE BALL POINT PEN ONLY**

## PHYSICIAN'S ORDERS

PEAY STRATTON
OP 4246
11-4-76
SCIGRA          L

Drug Allergies: NKDA

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8/25/02 0715 | | Mag. citrate 1 bottle po (1 dose) PRN S. KOTOH M.D |
| | | noted 8/25/02 1055 Therese Durk |
| 8/31/02 1000 AM | 23 | dNU Sub Call |
| | 26 | (1) Peri-Colace T Def x 2 week |
| | 27 | (x)D ABC Tcal Plate |
| | | DENNIS IACCARINO D.O. PHS PHYSICIAN |
| | | noted 8/31/02 1110 Therese Durk |
| 9/6/02 1005 | 26 | SICK CALL |
| | | 1. Kaopectate 30cc po today — one dose only |
| | | 2. Tylenol 325mg II po TID prn x 2 days JESSICA HOCH, PA-C |
| 09/09/02 1055 | | Noted PFerns RN    L Blk |
| 09/11/02 1220 | | C/I Barium enema 9/11/02 JESSICA HOCH, PA-C |

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

Inmate Name: Peay, Stratton

Inmate Number: DP 4246

DOB: 11-4-76

Institution: SCI6

Drug Allergies: _NKDA_

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8/20/02 1750 | #27 | Admit to infirmary q 15 min. watch |
| | | Suicide vest |
| | | Suicide blanket |
| | | Finger food |
| | | ~~Risperdal 50 mg q 4 hour for agitation PRN~~ <br> ~~IM or PO~~   ( ERROR 8·20·02 1755 ) <br> ~~x 24 hour~~ }       Mark Sokell RN |
| | | F/U psych in A.M. |
| | | Telephone order Dr. Kafayaparand <br> noted by C. Cheski RN 8/20/02  1750 |
| 8/21/02 0830 | | Infirmary |
| | | — Mag Citrate ½ Bottles P.O. x 7 |
| | | — Authorization form to Retrieve med records <br> from Univ of Pa (Famous Admits to Having <br> used Alias ) |
| | | Ralph W. Smith, MD <br> Medical Doctor |
| | | 8·21·02 - 1030 - Noted - <br> Mark Sokell RN - |

PLEASE USE BALL POINT PEN ONLY

# PHYSICIAN'S ORDERS

Peay, stratton
DP 4246
11-4-76
SCT6                    L BlK

Drug Allergies:                    NKDA

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8/13/02 0900 | 26 | D/C colace<br>D/C Bentyl<br>_L. MARTINEZ, PA-C_ |
| 5/17/02 1128 | | Noted Pharm RN L Blk<br>T/O, Dr Lennson / S Findlay RN |
| 8/18/02 2125 | | Admit to SNU Q 15 min watch per Deputy Lorenzo F/U c Psych in AM<br>Noted _____ 8/18/02<br>S Findlay RN 2125 |
| 8-18/02 #27 2135 | | T.O. DR Barda / S Findlay RN<br>Admit to SNU Q15min watch<br>suicide vest<br>suicide blanket<br>finger food<br>Ativan 2mg IM Q4'PRN) for agitation X-24°<br>F/U Psych in A.M.<br>Noted _____ 8-8-02<br>S Findlay RN 2135 |

PLEASE USE BALL POINT PEN ONLY

# PHYSICIAN'S ORDERS

Peay, Stratton
DP 4246
11/04/76
SCI Gra.

Drug Allergies: NKDA

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/12 1640 | 25 | Confirm non Compliance of meds re: Hansen Source Noted 7/12/02 2100 (illegible) BS  ① Smonns |
| 7/28/02 0900 | 18 | ① cold setup # 1 X 5 days ② Colace 100g po BID x 30 days Noted U Malley N 7/29/02 1005 L. MARTINEZ, PA-C (illegible) SAMUEL KOTOH, M.D. PHYSICIAN 7/25/02 1600 |
| 8-3-02 1350 | | VTO Dr A Iaccand L Gilligan-Rogers RN Admit to hard cell. 23° observation continue block meds. To be seen on inf. rounds in am Ward C Gilligan-Rogers RN 8-3-02 (illegible) |
| 8-4-02 8 | 26 | Discharge to Block Con't Block Med Zantac 2g T TID prn Consult GI r. chron abd Pain 8-4-02 - 1120 - Noted - Mark Johnson AN C. A. Green |

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

RECEIVED *Chart not Available 7-7-02*

JUL 0 9 2002

MEDICAL RECORDS DEPT.
SCI GRATERFORD

Drug Allergies:

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Institution: SCI Graterford

Self-Medication Program ☐ Yes    ☐ No

| Date/Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7-7-02 80° | constipation | Mag Citrate 8 oz PO — one dose only |
| | | Maud O'Gellpin Rogers RN     ANTHONY CARINO D.O. EHS PHYSICIAN 1250 |
| 7/15/02 2100 | VTO | Dr Chowdrey / F. Rack(?) |
| | | ✓ Flw ψ in ann to deal ē counseling |
| | | ✓ over past rape issues |
| | | ✓ constant watch |
| | | ✓ suicide vest |
| | | ✓ suicide blanket |
| | | Thorazine 50mg Q30' PO agitated |
| | | max 6x/24h |
| | | ✓ finger food |
| | | ✓ strip cell, no mattress / pillow |
| | | → noted C. Cheski 7/15/02 2100 |
| 07/16/02 0750 | | ① Pt ē no psychiatric diagnosis. psychiatrically cleared for discharge back to his block. No meds. |
| | | ② Medically clear prior to D/C / Violet A Henighan, D.O |
| 7-16-02 0920 | | Medically Cleared For Discharge     Ruth ___ M.D. (?) Rumph(?) |

7-16-02  1030 — Noted — Mark Wohl... (?)

# PHYSICIAN'S ORDERS

Peay, Stratton
DP 4346
11.4.76
Sci 6 L

Drug Allergies:

NKDA

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 6/26/02 0857 | 18 | Colace 100mg Po BID X 30 days _L. MARTINEZ, PA-C_ Ralph Smith M.D. Physician |
| 6/26/02 1115 | | Noted P/thorn RN LBN |
| 6.26.02 | | 1730 — TVO from Dr. Levenson |
| | | 1. Ipt admit - PDC hard cell |
| | | 2. suicide proof blanket |
| | | 3. finger foods |
| | | 4. Thorazine 50mg Po Q 30 minutes Prn — NTE 6 doses x 24° |
| 7/1/08 0840 | C | 1. Mag Citrate 1 bottle X4 today  JESSICA HOCH, PA-C Noted VMallg RN 7/1  Ralph Smith M.D. Physician 1415 |
| 7-4-02 | B C | Schedule for Surg SL Tuesday 7-9-02 GI eval re-Chronic abd Pain  noted 7-4-02 0830  ANTHONY IACCARINO D.O. PHS PHYSICIAN |

**PLEASE USE BALL POINT PEN ONLY**

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Inmate Name: Peay, Stratton

Inmate Number: DP 4246

DOB: 11·4·76

Institution: SCIG - InF.

Drug Allergies:
## NKDA
Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS    1 |
|---|---|---|
| 6/25/02 8:15 | A | Psychiatrically clear for discharge from infirmary after medical clearance complete. |
| | | No psychiatric services needed at this time. |
| | | Recative Psychological Counseling at C-60 |
| | | _signature_ M.D. Dept. of Psychiatry |
| | | 6·25·02 0900 - Noted - Ward RN |
| 6·25·02 09w | | Infirmary |
| | | Medically cleared for transfer |
| | | Ralph Smith M.D. Physician |
| | | 6·25·02 - 09ov - Noted - Ward RN |

PLEASE USE BALL POINT PEN ONLY

# PHYSICIAN'S ORDERS

Inmate Name: _Peay, Stratton_

Inmate Number: _DP-4246_

DOB: _11-4-70_

Institution: _dCFO    InF_    (L)

Drug Allergies: ____Ø____

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 6-5-02 12 noon | #18 | RHU Wurkin O Sub cal ① Mg++ Citrate  I Bottle X1 Dose PO ② Mineral Oil 30 cc PO Daily X30 Days _DENNIS IACCARINO D.O. PHS PHYSICIAN_ |
|  |  | _Ward R Gilligan Rogers R 6 9 02 13.80_ |
| 6/12/02 13°° | 23 | _illegible_  MISTAKEN ENTRY 6-12-02  Consult GI  re: Chronic Constipation  Fasting Labs DIAGNOSTIC Panel 2pr  ② _Suggie + Quest abd_ _illegible_  RTO IM 3 Months  6/12/02 _signature_  _ANTHONY IACCARINO D.O. PHS PHYSICIAN_ |
| 6/20/02 22:0 | #23 | Per odontris (F Building)  Tolace 100 mg  PO BID X 30 Days  PO Q HS  Thorazine 50 mg PO Q 6° PRN agitation X 24°  Admit to P.O.C. X 23°  constant watch 1:1 E ODS  suicide vest, suicide blanket  Finger Foods only  strip cell no mattress, no pillow  Flu in Am |
|  |  | _Ward R Gilligan Rogers RN 6-26-02 08.30_ |

6/20/02  24°N  0600    _signature_

## PHYSICIAN'S ORDERS

Patient Name: Peay, Stratton
Inmate Number: DP 4246
DOB: 11/4/76
Institution: SCI Gra.

Drug Allergies: NKDA

Self-Medication Program ☐ Yes   ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 5/8/02 1045 | (23) | ① dulcolax ī BID X 3 days |
| | | ② surfak ī BID X 10 days after dulcolax |
| | | noted 5/15/02 1020 *(signature)* Marc Jaffee, D.O. CPS Physician |
| 5/31/02 1340 | 23 | 1. Colace 100mg ī po BID x 30 days *(signature)* JESSICA HOCH, PA-C |
| | | Ralph Smith M.D. Physician |
| | | noted 5/31/02 1340 *(signature)* |
| 6/4/02 0936 | #8 | ① D/c colace |
| | | ② MOM 30cc po HS prn X 14 days SAMUEL KOTOH, M.D. PHYSICIAN 6/8/02 1700 |
| | | noted 6/4/02 1010 *(signature)* L. MARTINEZ, PA-C |
| 6/6/02 0930 | #8 | ① D/c mom |
| | | dispense ī bottle |
| | | ① mag citrate 30cc po QD X 2 days M 6/6/02 mistaken entry crm 6/6/02 |
| | | *pt not red tak from stock* SAMUEL KOTOH, PHYSICIAN 1640 |
| 6/6/02 1115 | | *(signatures)* LBW |

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

Inmate Name: Peay Stratton
Inmate Number: DP 4246
DOB: 11-4-76
Institution: SCI G

Drug Allergies:

Self-Medication Program ☐ Yes   ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 12/16/02 3/27/02 1450 | (23) | ① Internal medicine (sigmoidscopy) |
| | | M Jofford |
| | | noted 3/27/02 1455 M Levergood RN |
| 12/16/02 4/22/02 B05 #22 | | MOM 30 cc NG q HR PRN × 15g |
| | | puru 5530 |
| | | Ralph Smith M.D. J.C. KORSZNIAK PA-C Physician |
| | | noted 4/22/02 1320 M Leverood RN |
| 12/16/02 4/26/02 1018 #22 | | Obstruction series sent |
| | | J.C. KORSZNIAK, PA-C |
| | | noted 4/26/02 1030 M Leverood RN |

**PLEASE USE BALL POINT PEN ONLY**

4168-0616-7306 ©1997, Moore© All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

RE...

MA...

MEDICAL RECORD DEPT
SCI GRATERFORD

Drug Allergies:

Inmate Name: *PEAY, S*

Inmate Number: *DP 4246*

DOB:

Institution: *SCI GRA*  Ⓔ

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 3/4/02 0845 | | Chart unavailable |
| | | colace 100mg po qd x 2 weeks |
| | | Please reschedule Doctor line |
| | | noted 3/4/02 0141 *L. Vouse* RN |
| | | SAMUEL KOTOH, M.D. PHYSICIAN |
| 3-6-02 1500 | A B | Please re-schedule for IM Clinic |
| noted 3/6/02 | | ANTHONY IACCARINO D.O. PHS PHYSICIAN |
| noted 3/6/02 1545 | | |
| 3/7/02 0752 | #3 | Metamucil 1 pkt dly x 15 days |
| | | Motrin 600mg 1 po TID prn ē food x 5 days |
| | | SAMUEL KOTOH, M.D. PHYSICIAN |
| 3/7/02 1420 | | Noted *Phnell L Blu* |
| 3/15/02 1008 | 23 | GI Consult ... PAC    Ralph Smith M.D. Physician 3/15/02 1230 |
| | | Luis A. MARTINEZ |
| noted 3/15/01 1115 | | *L. Vouse* RN |

**PLEASE USE BALL POINT PEN ONLY**

4168-0208-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Patient's Name: *PEAY*

Inmate Number: *DP 4246*

DOB: *11/4/70*

Institution: *SCI GRA    "L"*

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 2/21/02 0752 | 18 | H H Diet + Emo.  SAMUEL KOTOH, M.D. PHYSICIAN |
| | | noted 2-21-02 1230 Others |
| 2/26/02 0825 | 23 | 1. Colace 100mg ii po QD x 30 days  JESSICA HOCH, PA-C |
| 2/26/02 0945 | | Noted P Punch L Blk   Ralph Smith M.D. Physician  2/26/02 0945 |

---

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

RECEIVED

FEB 0 2 2002

MEDICAL RECORDS DEPT.
SCI GRATERFORD

Drug Allergies: *NKDA*

Self-Medication Program ☐ Yes    ☐ No

Inmate Name: PEAY

Inmate Number: DP 4246

DOB:

Institution: SCI GRA    "L"

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 1/31/02 | | ✓ Chart unavailable |
| 0855 | | ✓ Metamucil ɨ packet H.S x 14 days |
| | | *SAMUEL KOTOH, M.D. PHYSICIAN* |
| Noted 1/31/02 "L" | | 13¹⁵ |
| 2-10-02 10⁰⁰ | 11 | Lab Call - 2 Week Weekend Privs |
| | | ① Cured Led Up II |
| | | ② Motrin 600 T BID prn PO X 5 Day |
| | | *DENNIS IACCARINO D.O. PHYSICIAN* |
| Noted 2-10-02 | | 1650 |
| 2/17/02 0728 | | HIV testing |
| | | *SAMUEL KOTOH, M.D. PHYSICIAN* 2-17-02 11-15 |
| 2-19-02 800 | 18 | Flagyl 500 ɨ BID X 10 DAYS |
| | 21 | Schedule for Doctor Line within Next Month |
| | B | Noted 2-19-02 |
| | | 2145 |
| | | *ANTHONY IACCARINO D.O. PHYSICIAN* |

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

RECEIVED
DEC 27 2001
MEDICAL RECORDS DEPT.
SCI GRATERFORD

Drug Allergies

Self-Medication Program ☐ Yes    ☐ No

Patient Name: PEAY
Patient Number: DP 4246
DOB:
Institution: SCI Graterford    "L"

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 12/22/01 0655 | | CHART UNAVAILABLE |
| | | Zantac 150mg ɨ po BID x 14 days |
| | | Colace 100mg ɨ po qd x 14 days |
| | | Maud A Gilligan - Rodges RN 12-22-01  10.10 AD |
| 12/27/01 1300 | 18 | Please schedule doctor line in 1 month. |
| noted 12/27/01 | | KUB    SAMUEL KOTOH M.D PHYSICIAN. |
| 1-5-02 1800 | B | Bentyl 20 po TID PRN x 30 DAYS Schedule for Doctor line within Next Month |
| | | Maud A Gilliga - Rodges RN 1-5-02 13:45  A TACCNE |
| | | |
| | | |
| | | |
| | | |
| | | |

**PLEASE USE BALL POINT PEN ONLY**